# EXHIBIT A

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| UNITED STATES OF AMERICA<br>EX REL. KENNETH W. ABBOTT;<br>KENNETH W. ABBOTT,<br>INDIVIDUALLY; AND<br>FOOD & WATER WATCH, INC.; | §<br>§<br>§<br>§<br>§<br>§ | |
| Plaintiffs, | §<br>§ | CIVIL ACTION NO. 4:09-CV-01193 |
| v.<br>BP EXPLORATION AND<br>PRODUCTION INC., ET AL.; | §<br>§<br>§<br>§<br>§ | JURY DEMANDED |
| Defendants. | §<br>§ | |

# EXPERT REPORT OF
# MICHAEL E. SAWYER, P.E., CSP

Sawyer-000001

# Table of Contents

1. Executive Summary
  1.1 Analytical Approach: Process Safety Analysis 1
  1.2 Regulatory Requirements 1
  1.3 BP Violations 1
  1.4 Fraudulent Documents 2
  1.5 Critical Nature of Fraudulent Documents 2
  1.6 Potential for Catastrophic Event 2
2. Analytical Approach: Process Safety Analysis 4
  2.1 Industry Basis: Process Safety Management (PSM) 4
  2.2 PSM 4
  2.3 Process Safety Management (PSM) 4
  2.4 Registration/Licensure of Professional Engineers (PEs) 5
  2.5 Present Texas Engineering Practice Act 5
  2.6 Proper Engineering is Essential 6
  2.7 Proper Engineering 7
  2.8 PSM Recognizes and Teaches 7
  2.9 Disasters Resulting from Lack of Proper As Built Documentation 8
  2.10 Atlantis is On the Road to Disaster 10
  2.11 BP's Failure to Learn 10
3. Regulatory Requirements 12
  3.1 Regulations Considered 12
  3.2 API Recommended Practices Adopted by Reference – Subchapter H and I 12
  3.3 API Recommended Practices Used With the "Adopted by Reference" 12
  3.4 Requirements of 30 CFR 250 Subpart I [2006] 13
  3.5 Regulatory Requirements Under Subpart I 13
  3.6 Requirements of 30 CFR 250 Subpart I [2002] 15
  3.7 Requirements of 30 CFR 250 Subpart H [2006] 15
  3.8 Regulatory Requirements Under Subpart H 16
  3.9 Scope of Subpart H 16
4. Failure to Comply with Regulatory Requirements Under Subpart I 19
  4.1 BP is in Violation of the Subpart I Regulations in Two Major Respects 19
  4.2 2002 v. Post-2005 Regulations 19
  4.3 On July 21, 2010 BOEMRE Issued a Request to BP to Produce 19
  4.4 As Built Documents 19
  4.5 Certified by Registered Professional Engineers 25
  4.6 The Hazards thus Created are Discussed in Section 6.0 Below 27
5. Failure to Comply with Regulatory Requirements Under Subpart H 28
  5.1 BP is in Violation of the Production Safety System Regulations in Two Major Respects 28
  5.2 Disputes Which Do Not Affect This Opinion 28
  5.3 30 CFR 250.802(e)(5) (Production Safety Systems) Requires... 28
  5.4 Application for Approval of the Production Safety System 28
  5.5 Second Submission During Investigation 29

Sawyer-000002

**Table of Contents**

| | | |
|---|---|---|
| 5.6 | Notwithstanding the Prohibition on the Use of "Engineer" by Non-Licensed Persons | 30 |
| 6. | What Difference Does it Make? Criticality of BP Violations | 34 |
| | 6.1  Under Subpart I – Design | 34 |
| | 6.2  Hull and Floating Systems – Construction | 34 |
| | 6.3  It is highly probably that hidden defects in the structure will become apparent… | 35 |
| | 6.4  BP attempts to Justify the Fact that DSME Personnel Were Not Qualified | 35 |
| | 6.5  Defects Under Subpart H | 36 |

Appendices:

Appendix A – Personal Background, Education and Experience
Appendix B – Materials Reviewed by Mike Sawyer
Appendix C – Deposition & Trial Testimony in United States by Mike Sawyer
Appendix D – Fee Schedule
Appendix E – MS Spreadsheets 1 thru 7
Appendix F – BP Control Systems Issues Documents
Appendix G – Previous reports by Mike Sawyer

Sawyer-000003

**1.0    Executive Summary**

**1.1     Analytical approach: Process Safety Analysis** -- My review and analysis of the issues with BP Atlantis is from my viewpoint as an experienced process safety engineer. Process Safety Management (PSM), and Process Safety Engineering are based on the concepts of safe management of the process industries, developed primarily by the petrochemical industry through the American Petroleum Institute. Since its first major introduction, in API Recommended Practice 750, 1st Edition, January 1990, Management of Process Hazards, process safety management has been adopted worldwide as the standard for achievement of safe operation of the process industries. It has been adopted into Federal law and regulations, including the Clean Air Act (42 U.S.C. 7412(r)(7)(A); 40 CFR Part 68, Risk Management Plan) and Occupational Safety and Health Act regulations, 29 CFR 1910.119.

**1.2     Regulatory Requirements** – MMS regulations applicable to BP Atlantis at the time of its design and construction included:

    **1.2.1     30 CFR 250 Subpart I** [2002] and [2006]: Both versions of the regulation contain requirements that the design be certified by Registered Professional Engineers and that the certified design and As Built drawings and specifications be maintained and available to MMS for inspection.

        **1.2.1.1     BP did not comply with these requirements and its certification that it had done so was false.**

        **1.2.1.2     30 CFR 250 Subpart H**[2002] and [2005]: Both versions contain requirements that the Production Safety System be approved by Registered Professional Engineers.

        **1.2.1.3     BP did not comply with these requirements and its certifications that it had done so were false.**

**1.3     BP Violations** –

    1.3.1     For the critical structural elements of the **hull** of the floating platform, **about 1% of the design drawings were certified** by registered professional engineers, and **about 5% were documented As Built.**

    **1.3.2     For the topside structure, about 63% of the design drawings were certified** by registered professional engineers for their latest revision; **only 1.2% were documented "As Built."**

    1.3.3     **For the critical production safety system,** BP was required to submit its design to MMS for approval; it submitted 522 drawings it claimed were approved by registered professional engineers.

Sawyer-000004

        1.3.3.1    ***None*** of the drawings were certified by registered professional engineers. Only 21% are now stamped "As Built"; they still have no engineering certification.

        1.3.3.2    **Some As Builts conflict with each other** so that all cannot be correct. One critical document, the SAFE chart, is based on other documents which either do not exist or have no engineering approval.

1.4    **Fraudulent Documents**. The documents in question look like valid engineering documents when, in fact, they are not because they are not approved by licensed engineers who are the only persons authorized by law to issue engineering documents. They were also fraudulently presented to BOEMRE as As Built documents when, in fact, they are not under BP's own internal specifications. Because the documents were presented to MMS and BOEMRE as something they are not, they are properly considered false, fraudulent and deceptive imitations and will be so labeled in this report.

1.5    **Critical Nature of Fraudulent Documents** – Experience has shown that it is not possible to design, build and operate a complex petrochemical facility on land, much less at sea, without competent engineering which adheres to recognized PSM standards, including designing and construction standards.

    1.5.1    The fraudulent documents submitted by BP to the government and maintained in its offices encompass virtually the entire design and construction process of the most critical portions of Atlantis: its hull and floating structure, its topsides structure and its production safety system, including its controls. Each fraudulent document shows that competent engineering of that subject was not performed.

    1.5.2    Atlantis lies 150 miles south of New Orleans in 7000 feet of water. It produces from the deepest water, in the harshest, most technologically challenging environment on the planet. It must withstand Category 5 hurricane force winds and seas while maintaining the integrity of vertical oil pipelines descending over a mile to the floor of the Gulf of Mexico. Yet its hull structure and its process, emergency and subsea controls were designed by persons not licensed as engineers.

**1.6**    **Potential for Catastrophic Event**

    1.6.1    Even before start of production, Atlantis' faulty control system began to issue unwanted signals shutting down its generators. After the start of production, Atlantis suffered repeated loss of well control in multiple

Sawyer-000005

wells over a period of many months due to multiple types of controls system failures. One well was leaking and another shut in. These losses of well control were "near misses" of catastrophic failures. These are results of inadequate engineering design and construction.

1.6.2   Numerous other inconsistencies and contradictions show widespread lack of proper engineering design, with probable numerous defects.

1.6.3   If Atlantis is allowed to continue to operate in this condition, an eventual catastrophic failure is virtually certain.

Sawyer-000006

**2.0    Analytical Approach: Process Safety Analysis**

   **2.1    Industry Basis**: Process Safety Management (**PSM**) was developed by the American Petroleum Institute (API) after the Bhopal tragedy and other chemical disasters made clear the need to greatly improve efforts toward safety in the process industries.  API Recommended Practice 750, 1st Edition, Management of Process Hazards, was published in January, 1990.  Within a few years, it had been enacted into Federal laws including OSHA and the Clean Air Act.

   **2.2    PSM** applies to highly hazardous facilities which process volatile, flammable or explosive, high energy, high pressures chemicals.  Such facilities are both highly dangerous and highly complex.  The complexity is necessary in order to both process and contain such highly hazardous chemicals.  That complexity requires written documentation to support common understanding of the specifics of their operation by the many individuals involved in the design, construction and operation of the facilities.

   2.3    **Process Safety Management (PSM)** has 14 elements, the first and most fundamental of which is **Process Safety Information (PSI)**.  PSI most fundamentally requires accurate documentation of the design and As Built condition of every process plant.  It incorporates the requirement that the engineering design be documented to show compliance with applicable standards, and that up-to-date documentation be maintained for the life of the plant.

      2.3.1    **The Outer Continental Shelf Lands Act (OCSLA) regulations incorporate the fundamentals of PSI** by requiring design certification and approval by registered professional engineers, compliance with specific applicable standards and maintenance of As Built documents.

      2.3.2    **Documented PSI is A Necessity for Safe Operation** – Every aspect of safe operation depends on accurate PSI documentation.  Hazard analyses, routine inspection and maintenance, proper operating procedures, training, and warnings all require accurate documentation of every detail of the facility and its operation.

      2.3.3    **Proper engineering and proper documentation are foundations of PSM** – The regulatory requirements that engineering be certified and approved by registered professional engineers, and that certified designs and As Built drawings be maintained by the owner, are essentially the same as the foundation requirements of PSM as embodied in other Federal

Sawyer-000007

statutes and regulations. They are essential elements in the safe construction and operation of a process facility.

2.4 **Registration/ licensure of Professional Engineers (PEs)** is governed by the state law. All states and the District of Columbia have similar laws providing for the registration or licensure of PEs, and restricting the practice of engineering to licensed engineers. These laws were enacted after a series of explosions and similar disasters resulting from the lack of proper engineering in the first half of the 20th century. In Texas, the New London school explosion of 1937 killed an undetermined number of people; estimates vary from 296 to 319, but could be more. The disaster was the impetus for the enactment of Texas' engineering regulations.

2.5 **Present Texas Engineering Practice Act --** As discussed in detail later in this report, BP certified that designs for Atlantis were certified by Texas registered professional engineers. The Texas Engineering Practice Act is codified as Chapter 1001, Texas Occupations Code. The references in this section relate to the sections of the Act as codified in that Code.

    **2.5.1** No person may engage in the practice of engineering unless that person holds a license issued under the Act. (Section 1003.301).

    **2.5.2** "Practice of engineering" includes "the performance of . . . any . . . service . . . which requires engineering education, training, and experience in applying special knowledge of judgment of ... engineering sciences to that service . . ." It includes consultations, investigations, evaluations or providing expert engineering opinions, design, conceptual design, or conceptual design coordination of engineering works, or the development of plans or specifications for engineering works. (Tex.Occ.Code 1001.103(b) & (c)).

    **2.5.3** Only a licensed engineer may make any professional use of the term "engineer" or be represented in any way as being an "engineer." (Tex.Occ.Code 1001.004 (c)).

    **2.5.4** Upon receiving a license, a licensed engineer is required to obtain a seal (sometimes referred to as a "stamp") in the design authorized by the Texas Board of Professional Engineers showing the licensed engineer's name, the phrase "licensed professional engineer" or "registered professional engineer"; the seal also shows the license number for that engineer. (Tex.Occ.Code 1001.401(a)).

Sawyer-000008

**2.5.5** "A plan, specification, plat, or report issued by a license holder for a project to be constructed or used in this state must include the license holder's seal placed on the document." (Tex.Occ.Code (1001.401(b)).

**2.5.6** The Texas Board of Professional Engineers has issued "Board Sealing Rules" which explain that the purpose of the seal is to assure the user of the engineering product that the work has been performed or directly supervised by the professional engineer named and to delineate the scope of the engineer's work. (Tex.Admin.Code 137.33).

**2.5.7** The term "direct supervision" includes approval. "Direct supervision-- The control over and detailed professional knowledge of the work prepared under the engineer's supervision. The degree of control should be such that the engineer personally makes engineering decisions or personally reviews and approves proposed decisions prior to their implementation. The engineer must have control over the decisions either through physical presence or the use of communications devices." (22 Tex.Admin.Code 131.81(10).

**2.5.8** **Registered Engineering Company** –The Engineering Practice Act also allows "registered engineering companies." Such companies self-register, without any approval by the Board of Professional Engineers, simply by filing a registration, including a list of its employees who are licensed engineers. The company's logo or letterhead is not an engineering seal authorized by the State of Texas.  Under the Act, engineering companies must practice **only** through licensed engineers. "Each service, work or act performed by the business entity that is part of the practice of engineering is either personally performed by an engineer or directly supervised by an engineer who is a regular full time employee of the business entity." (Tex.Occ.Code § 1001.405(e)(3)).

**2.6** **Proper Engineering Is Essential to Safe, Design, Construction and Operation of the facility.**  This is true for many reasons:

**2.6.1** **Atlantis is a petrochemical plant** which processes large quantities of highly flammable and explosive petrochemicals under extreme high pressures; during such processing, such petrochemicals must be contained without release; if there is an inadvertent release, catastrophic explosion, fire and continuing release is likely, and is likely to result in immediate death or severe injury to persons aboard the facility and immediate and irreparable harm to the environment.

Sawyer-000009

**2.6.2**   Atlantis and all such facilities consist of highly complex interrelationships of:

    **2.6.2.1**   highly flammable raw materials, under extremely high pressure which requires containment;

    **2.6.2.2**   complex metals, materials, welding and other requirements related to creating containment without leakage;

    **2.6.2.3**   complex geological and physical scientific knowledge, related to reservoir and conditions and control;

    **2.6.2.4**   complex logical, mechanical-electrical and chemical engineering relationships regarding process flow paths, piping, valving and their connections, instrumentation and data paths;

    **2.6.2.5**   complex logical and electrical relationships related to controls and their operations;

    **2.6.2.6**   multiple marine design requirements relating to design of the floating vessel and its mooring sufficient to withstand Category 5 hurricane forces;

    **2.6.2.7**   requirements for power production, personnel quarters, transportation of personal, emergency evacuation facilities, and

    **2.6.2.8**   design requirements contained in many, diverse industry standards involving multiple engineering specialties.

**2.7**   **Proper Engineering** – Careful engineering of designs and construction of such facilities to comply with modern standards requires careful organization and integration of many parts of a highly complex puzzle.  Where proper engineering by qualified engineers is not done, failure, often catastrophic, is virtually certain.  Such facilities cannot be safety designed by unqualified persons.

**2.8**   **PSM recognizes and teaches that the road to catastrophe** often begins with failure of proper engineering and proper documentation.  Typical process industry catastrophes follow a common path:

    **2.8.1**   Violation of proper engineering and/or failure to maintain proper As Built documentation; this leads to

    **2.8.2**   Failure to create, maintain and follow necessary operating, training, maintenance and inspection procedures; this leads to

    **2.8.3**   A series of process failures, often called "near misses," in which processes or equipment do not operate properly; unfortunately, management fails to recognize the warning signals of catastrophe and fails to remedy its process safety violations;

Sawyer-000010

**2.8.4** Some failure or, more frequently, combination of failures results in a catastrophe such as the Texas City explosion of 2005 or the Deepwater Horizon disaster of 2010.

**2.9** **Disasters Resulting From Lack of Proper As Built Documentation** Include:

**2.9.1** **Petrobras P-36** Undocumented design changes and lax quality control measures resulted in the inadvertent over pressuring and rupture of a tank onboard the Petrobras P-36 platform. Volatile gases escaping from the ruptured tank ignited and killed 11 workers onboard the platform. Seawater subsequently flooded the support columns causing the $496 million rig to become unstable and eventually sink to the bottom of the ocean.

> **2.9.1.1** The investigation report of the P-36 incident recommended that future projects, **"guarantee the units' documentation is up-to-date** and available both onboard and also with onshore management." (See P-36 Investigation Report at 31) (emphasis added).

> **2.9.1.2** The report also recommended to, "Systematize the process for the **management of the changes** to ensure that the project alterations are only implemented after the completion of risk analysis, up-dating of documentation ..." (See P-36 Investigation Report at 29) (emphasis added).

**2.9.2** **BP Texas City Refinery** – Inaccurate procedures and lack of proper engineering documentation led to the overfilling of a tower at the BP Texas City Refinery which allowed hydrocarbons to overflow into an antiquated blowdown drum open to the atmosphere. The overflowing hydrocarbons ignited and the ensuing explosion killed 15 workers and injured hundreds more.

> **2.9.2.1** Investigations into the incident identified that operators were relying on **out-of-date engineering drawings, incomplete engineering details and incorrect procedures;** all of which were found to be significant contributory factors to the explosion.

**2.9.3** **BP Thunder Horse** – (the sister platform to Atlantis, designed and built by the same companies): Failures associated with the improper installation of the hydraulic control system onboard BP's Thunder Horse

Sawyer-000011

caused the near sinking of the platform in 2005. The MMS (now BOEMRE) investigated the incident and found multiple failures:

**2.9.3.1**   It discovered that three check valves in the bilge piping system were installed backwards and one check valve was inoperable; (would have been discovered by proper As Builting procedures).

**2.9.3.2**   The investigation also found a number of MCTs (multiple cable transits) failures due to the MCTs being improperly installed for the configurations they were being used for. MMS findings of the incident identified, as contributing causes, failure to follow PSM procedures, all of which require As Built documentation: "The failure of BP, the operator, to develop standard operating procedures for the isolation of the HPU [hydraulic power units]... Further, the failure of the operator [BP] to perform a HAZOP review of the HPU system..." (MMS EV2010R at 3).

**2.9.4**   **BP Texas City Refinery** -- A major fire in the Hydrotreater Unit at the BP Texas City Refinery occurred just four months after the explosion in the Isom Unit that claimed 15 lives.  It caused an estimated $30 million in property damage.

**2.9.4.1**   Investigation of the incident by the US Chemical Safety Board determined the fire was a result of **improper procedures and documentation** that allowed installation of an inferior piping component during maintenance.  Development and implementation of a standard material verification procedure to check for in-kind materials during maintenance would have identified the inferior piping and prevented the loss.

**2.9.5**   **BP Macondo (Deepwater Horizon)** – As thousands of barrels of oil per day were polluting the Gulf of Mexico (GOM), BP engineers were attempting to stop the flow of oil by manually operating the BOP (Blowout Preventer) for the Deepwater Horizon.  It took nearly 10 days after the incident for the BP engineers to realize that the **BOP stack plumbing differed from the piping diagrams on which they were relying.** The portion of the BOP that engineers had been attempting to operate was only a 'test' ram.  **Not having current As Built drawings** of the BOP significantly delayed the mitigation efforts.

Sawyer-000012

**2.9.5.1**    BP Vice-President Harry Thierens, who was BP's lead on BOP interventions, stated afterward that he was **"quite frankly astonished that this could have happened."** (Deepwater Report to the President at 138) (emphasis added).

**2.9.5.2**    Likewise, the forensic examination of the Deepwater BOP, commissioned by the US Department of the Interior found **"not having a complete set of as-built drawings** complicates the process of recreating the BOP stack to the condition that existed pre-incident." (DNV Final Report for USDOI at 4) (emphasis added).

**2.10    Atlantis is On the Road to Disaster** – Proper engineering was not done prior to construction, and engineering defects were built into the facility. Some are known, but many other latent defects, not yet recognized, are probably hidden beneath the surface. Accurate As Built documentation does not exist, rendering it impossible to discover defects by review of documentation, or to develop needed operating and inspection procedures.

**2.10.1 Necessary Change Is An Enemy** – Change occurs to all facilities through deterioration of facilities and must be combated by inspection and maintenance. In Atlantis, change is also planned as it expands with the drilling and connection of additional wells.

**2.10.2 MOC.** Change is recognized as problematic in a process facility. PSM requires that changed be carefully managed by **Management of Change (MOC)** procedures. But the starting point for MOC is accurate documentation of the existing facility which, for Atlantis, does not exist.

**2.10.3** Ironically, BP has misused the MOC process to change its internal standards, requiring As Built documents before start of operations, to allow its violations of those standards. (4/20/09 MOC #PMOC-GC787-ATL-09-0016; Discovery Exhibit No. 17, Todd Deposition; BPEP_ABB_00082892-82895).

**2.11    BP's Failure to Learn** – *Failure to Learn: The BP Texas City Refinery Disaster,* Andrew Hopkins (Wolters Kluwer, 2008) is a study of failure to follow PSM and the consequences of that failure. It documents numerous warnings of disaster ignored by BP leading up to March 5, 2005 and analyzes why BP failed to learn from past disasters and warnings. It reviews the Baker Report, sponsored by BP itself, which indicted management for fostering a culture of non-compliance, and reports on BP's repeated promises to change its culture.

Sawyer-000013

**2.11.1** Much of BP's conduct on Atlantis took place during the "bad old days" before Texas City, the Baker Report and the latest commitment to reform. Unfortunately, more recent evidence shows that "failure to learn" remains the driving mind-set on Atlantis.

Sawyer-000014

3.0 **Regulatory Requirements**

  3.1 **Regulations Considered** -- Applicable regulatory requirements are contained in 30 CFR Part 250 (Oil and Gas and Sulphur OPERATIONS IN THE OUTER CONTINENTAL SHELF), primarily Subchapters H and I; especially

    3.1.1 **30 CFR 250.901(d), 914[2002];**

    3.1.2 **30 CFR 903, 905(j)[2006];**

    3.1.3 **30 CFR 802(e)(5).**

  3.2 **API Recommended Practices Adopted by Reference -- Subchapter H and I** -- Subparts H and I list specific API Recommended Standards which are incorporated by reference into the Subparts. Compliance with these standards therefore constitutes a regulatory requirement. Of particular interest to this issue are:

    3.2.1 **Subpart H:**

      3.2.1.1 **API RP 14C;**

      3.2.1.2 **API RP 14E;**

      3.2.1.3 **API RP 14J;**

      3.2.1.4 **API RP 2RD;**

    3.2.2 **Subpart I:**

      3.2.2.1 **API RP 2FPS;**

      3.2.2.2 **API RP 2RD;**

      3.2.2.3 **API RP 2A-WSD;**

      3.2.2.4 **API 14J.**

  3.3 **API Recommended Practices Used With the "Adopted by Reference"** -- API Recommended Practices routinely refer to and rely on other API documents to provide more specificity in particular areas. Such additional references, called "second tier" documents by the MMS, are effectively a part of the parent document adopted by reference by the MMS, and compliance with such "second tier" documents was stated by MMS to be a regulatory requirement in its notice of adoption by reference. See 66 Fed. Reg. 66,851 at 66,852 (Dec. 27, 2001). Of particular interest to the issues of this report are:

    3.3.1 **API RP 17A** Encompasses the entire subsea system as referenced in its scope, "the complete subsea production system comprises several subsystems necessary to produce hydrocarbons from one or more subsea wells to a given processing facility located offshore (fixed, floating or

Sawyer-000015

subsea) or onshore, or to inject water/gas through subsea wells." (API RP 17A at 1). This document is incorporated by reference into API RP 2FPS, which is incorporated by reference at 30 CFR §§250.198 and 250.901.

**3.3.2** **API RP 75** addresses the identification and management of safety hazards and environmental impacts in design, construction, start-up, operation, inspection, and maintenance of offshore production facilities.   It specifies that current versions of relevant documents essential to the effective functioning of the safety and environmental systems be available at all locations.  This document is also incorporated by reference into API RP 2FPS.

**3.4** **Requirements of 30 CFR 250 Subpart I [2006]** – Subpart states requirements applicable to "platforms and structures." Such "platforms and structures" included floating production systems such as Atlantis. (30 CFR 250.900(b)(1)(ii) [2006]).

**3.5** **Regulatory Requirements under Subpart I** include:

**3.5.1** Requirement to "design, fabricate, install, use, maintain, inspect and assess all platforms and related structures on the Outer Continental Shelf (OCS) so as to ensure their structural integrity for the safe conduct of drilling, workover and production operations...." (30 CFR 250.900(a) [2006]).

**3.5.2** **Application Approval** -- Submit an application and obtain approval of the Regional Supervisor before installing the platform. (30 CFR 250.900(b) [2006]).

**3.5.3** **Compliance with Standards** -- Plans for platform design, analysis, fabrication, installation, use, maintenance, inspection and assessment must conform to numerous, specifically listed industry standards which are adopted by reference, including API RP 2FPS – Recommended Practice For Planning, Designing and Construction Floating Production Systems (30 CFR 250.901(5) [2006]), and API RP 14J -- Recommended Practice For Design and Hazards Analysis for Offshore Production Facility (30 CFR 250.901(10) [2006]) . These and the other listed industry standards are adopted by reference into the Regulations, and actually become part of the Regulations themselves.  As mentioned above, API RP 2FPS includes, as a second tier document, API RP 17A – Recommended Practice for Design and Operation of Subsea Production Systems.

Sawyer-000016

3.5.4   **As Built** -- Compilation and retention of "as built drawings" is required by two sections: 30 CFR 250.903(a)(1) [2006] and 30 CFR 250.905(j) [2006]. Requirements to make As Built standards are contained in API RP 17A:

> "all information should be updated to 'as built' status and should be available in electronic form."

(Annex E), and

> "integration testing – during integration testing, the subsea production system shall be subject to the following activities:...
>
> > (j) a final inspection to verify correctness of the as built documentation."

(Paragraph 7.3 at Page 46). 30 CFR 905(j) [2006] requires submission of a certification, including the statement that

> "the certified design and as-built plans and specifications will be on file at (give location)."

3.5.5   **Scope of Subpart I** -- There is a dispute between the parties as to whether API RP 17A is applicable to Atlantis and whether Atlantis was required to compile and maintain As Built documents with respect to the subsea system. I am of the opinion that API RP 17A does apply to Atlantis both because it is incorporated in the regulations, and also because it is a standard industry practice which BP should follow with respect to the subsea systems. As a standard industry practice, it is also incorporated as a requirement in BP documents, including the BP Atlantis Specifications Applicable to the Subsea Control System (1440-35-SB-SP-0047 Rev. A; BPEP_ABB_01509097/1509111) which lists these among applicable regulations, design codes and specifications. (Section 4.0, Page 10 of 15). The BP Atlantis Subsea Project Execution Plan (1440-10-PM-RP-0001 Rev. 3; Discovery Exhibit No. 86; BPEP_ABB_00088809/88925) lists, in Section 6.6 (at Page 50 of 117), API-17A as being among the governing Engineering documents which are to be complied with. It further states in Section 6.2, that: "As-built Documentation: the Lead Engineer for each discipline area will ensure that all technical documentation is updated to reflect the 'as-

Sawyer-000017

built' condition of the equipment prior to deployment to the field." (at Page 49 of 117).

**3.5.6**   **Requirements of 30 CFR 250 Subpart I [2002]** -- BP claims that the regulations in affect in 2002 apply to the Atlantis platform, rather than those in affect in 2005. The 2002 regulations also required that an application be submitted and approved prior to platform installation. (30 CFR 250.900(b) [2002]). That application was required to be submitted under then Section 250.901.

**3.5.7**   Section 250.901(d) [2002] included a requirement that the lessee submit a certification that the engineering design of the platform had been certified by registered professional engineers, and that the lessee be in possession of detailed structural plans containing such certification by registered professional engineers. BP was never in possession of such detailed structural plans certified by registered professional engineers as discussed below and never submitted the certification required under 901(d). Its only Subpart I certification was submitted in 2010 when it was required to submit a certification as part of the BOEMRE investigation.

**3.5.8**   I have not found among the documents any document issued by MMS purporting to approve the Atlantis design prior to the installation of the platform or prior to the effective date of the 2005 amendments. In my opinion, no approval of the plans could have been issued validly because the necessary certification had not been submitted, the necessary certification could not have been truthfully submitted, and therefore, that the applicable regulations are not those in force in 2002, but those which came into force in 2005.

**3.6**   Even though there is a dispute between the parties as to which of the regulations under Subpart I is applicable, and as to whether or not the regulations extend to the subsea systems, it is my opinion that these differences of opinion have no affect on BP's false certification. Both the 2002 and the 2005 regulations clearly required engineering certification and maintenance of As Built drawings with respect to the structural integrity of the floating platform. It is absolutely clear that BP did not comply with those requirements under either the 2002 or 2005 regulations.

**3.7**   **Requirements of 30 CFR 250 Subpart H [2006]** -- Subpart H states requirements applicable to "Oil and Gas Production Safety Systems." Such

Sawyer-000018

"production safety systems" include "floating production systems" such as Atlantis. (30 CFR 250.800(b)).

3.8   Regulatory requirements under Subpart H applicable to the "production safety system" include:

    **3.8.1**   Requirement that, production safety equipment shall be designed, installed, used, maintained, and tested in a manner to assure the safety and protection of the human, marine, and coastal environments.

    **3.8.2**   **Section 30 CFR 250.800(b)(1) [2006]** requirement that floating production systems comply with **API RP 14J.** This document recommends minimum requirements for the design, layout, and basic hazards analysis (What-If Analysis, Hazard and Operability Study, Failure Mode and Effects Analysis, Fault Tree Analysis, etc.) procedures for offshore production facilities.

    **3.8.3**   Compliance with **API RP 14C (30 CFR 250.803(a)).** API RP 14C outlines the basic concepts of a platform safety system along with protection methods and requirements of the system using SAFE (safety analysis function evaluation charts), SAC (safety analysis checklist), and SAFD (safety analysis flow diagrams).

    **3.8.4**   **Approval of Production Safety System design by MMS** prior to installation of the equipment.  (30 CFR 250.802 [2006]).  The lessee shall not commence production until the Production Safety System has been approved and a pre-production system inspection has been requested by the lessee. (20 CFR 250.800(a) [2006].)

    **3.8.5**   **Schematic piping diagrams** showing the size and maximum allowable working pressure as determined in accordance with API RP 14E (30 CFR 250.802(e)(3) [2006]) and other specific safety related diagrams and information must be submitted to MMS as part of the Production Safety System Application for Approval.

    **3.8.6**   **Certification** that **"the designs** for the mechanical and electrical systems to be installed were **approved by registered professional engineers** (30 CFR 250.802(e)(5) [2006]) must also be included in the application for approval.  that, prior to installation, the design be submitted to the MMS [BOEMRE] for approval with an application including a "certification"

3.9   **Scope of Subpart H** -- It is my opinion that the scope of Subpart H, as defined by API RP 14C (which has been a part of the regulations since 1988) extends to all process equipment from the wellhead to the discharge point downstream of the

Sawyer-000019

process facilities. This express requirement is part of defining the Safety Analyis Function Evaluation Chart (SAFE chart), which is required by Subpart H (Section 250.802(e)(2)) as one of the design documents required to be submitted to MMS as part of the application for approval of the production safety system. API RP 14C specifically requires:

> "the SAFE chart should list **all process components**...with their required safety devices, and should list the functions to be performed by each device."

(API RP 14C, Paragraph 4.3, Page 16) (emphasis added). Further, in Section 4.4 (Analysis Design Procedure Summary, Subsection D), API RP 14C again specifically requires:

> "list on SAFE **all process components** and their required devices."

(emphasis added). In Section 3.4(e), the standard defines "all process components" as:

> " **All process components** on a production platform comprise the entire process from the wellhead to the most downstream discharge point; thus, all process equipment and functions are incorporated into the safety system."

(API RP 14C at Section 3.4(e), Page 8) (emphasis added). Therefore, under several specific provisions of API RP 14C, which is integrated as a regulation, the SAFE chart required to be produced to MMS is required to list "all process components from the wellhead to the discharge point from the platform."

3.9.1   BP does not accept this reading of API RP 14C. BP's representatives have stated that API RP 14C refers to a "dry tree" in which the wellhead and the tree are actually installed on the platform itself, a method that was common years ago in shallow water fixed platforms.

3.9.2   Such a reading of API RP 14C is completely inconsistent with the document as a whole. It is quite clear that the document is intended to apply to underwater installations, as well as dry tree installations. (Table A-1.2 – Safety Analysis Check List Subpart E(b) specifically referring to procedures to be followed in the case of an underwater installation, Page 22).

Sawyer-000020

3.9.3   In other places, API RP 14C specifically refers to underwater wellhead flowlines (Figure 12-1.2, Page 20). It also refers to underwater safety valves, and their placement in a practical location in the wellhead flow screen within reasonable proximity to the wellbore.  It also refers to a number of types of subsurface safety valves, including the surfaced-controlled subsurface safety valve (SCSSV) which are installed on Atlantis.

3.10   As discussed below, this difference of opinion has no effect on BP's false certification.  The portions of the facility admittedly under Subpart H had no design approval by professional engineers and had not been As Built, as well as the remaining subsea portions.

**4.0    Failure to Comply with Regulatory Requirements Under Subpart I --**

    **4.1    BP is in violation of the Subpart I Regulations in two major respects --**

        **4.1.1**    There is no compilation of As Built drawings and specifications for the structure of the floating platform, in violation of 30 CFR 250 Subpart I, and BP's certification to the contrary is false. This is true regardless of whether the 2002 or post-2005 regulations are applicable.

        **4.1.2**    The design of the structure of the floating platform is not certified by registered professional engineers, in violation of 30 CFR 250 Subpart I, and BP's certification to the contrary is false. This is true regardless of whether the 2002 or post-2005 regulations are applicable.

    **4.2    2002 v. post-2005 Regulations** – It is my understanding that there is a legal disagreement as to whether the applicable version of the regulations is that which was in force in 2002 or which was adopted effective August, 2005. It is my understanding that BP claims that the 2002 version is applicable.

        **4.2.1**    There are major differences between the 2002 and post-2005 regulations, however, in my opinion, those differences do not affect the falsity of BP's certifications or the fact that BP violated of the licensed engineering certification requirements and the "as building" requirements. Subpart I was expanded, not contracted; the amendments retained (if they did not expand) the requirements for engineering certification of the structural portions of the facility, the duty to compile and maintain certified As Built drawings and specifications, and the duty to make certifications of such facts to MMS; **BP violations are clear regardless of the expansion.** For these reasons, this analysis gives BP the benefit of its legal argument and focuses on the regulatory language as it existed in 2002.

    **4.3    On July 21, 2010 BOEMRE issued a request to BP to produce** for BOEMRE's inspection several categories of documents, The request was the result of the complaints by Abbott and Food & Water Watch, and demands for an investigation by Congressional oversight committees. The documents produced by BP provide undisputed evidence of the violations stated above.

    **4.4    As Built Documents** -- The first category required was those As Built documents required to be compiled and maintained under 30 CFR 250.903(1):

                " A copy *(11" x 17")* of the "as-built" drawings as required by 30 CFR 2S0.903(a)( 1). These "as-built" drawings should be a complete set of

Sawyer-000022

structural drawings as outlined In 30 CFR
250.905(d) and include a certification statement as
outlined in 30 CFR 250.905(k). "As-built"
structural drawings should include ... . Each
drawing should include the revision history from
each phase of the project from design, fabrication,
and installation through its current version."

4.4.1   30 CFR 250.903(1) provides:

> **"§ 250.903     What records must I keep?**
> (a) You must compile, retain, and
> make available to MMS representatives
> for the functional life of all platforms:
> (1) The as-built drawings; ...."

4.4.2   BP replied by letter dated August 9, 2010, signed by Dr. Simon Todd, VP
Thunder Horse, with the statement that Books 1-6 enclosed were in reply
to this portion of BOEMRE'S request with the following certification:

> "The design of this structure has been certified by a
> recognized classification society, or a registered civil or
> structural engineer or equivalent, or a naval architect or
> marine engineer or equivalent, specializing in the design of
> offshore structures. The certified design and as-built plans
> and specifications will be on file at BP's offices in Houston,
> Texas."

(08/09/10 Todd/BP Letter to BOEMRE, Discovery Exhibit No. 69,
BPEP_ABB_00115564/115566).

4.4.3   **The certification was false.**  Books 1-6 contained over 2100 drawings;
only 72 drawings (3.4%) were marked or designated "As Built" in any
way.  Therefore, such documents are not As Builts as defined and required
by BP internal specifications:

> **"4.2 As Built documentation**
> The Project must ensure that the "As Built"
> documentation is fully representative of the "As
> Built" condition of the installed systems. *All "As
> Built" documentation shall be clearly identified as
> "As Built"* and verified as correct by inclusion of
> authorized approval signatures. No documents with

Sawyer-000023

outstanding review shall be submitted as 'As Built'
until outstanding review is completed."

**(BP Gulf of Mexico Deepwater Development Program, Specification
for Data and Information Handover From Projects into Operations,
Spec. No. 1400-85-IM-SP-8700 Rev. 1,** BPEP_ABB_00115909/115901,
**Discovery Exhibit No. 88)**

    **4.4.3.1**    The MS1 Spreadsheet attached hereto as part of Appendix E
details which of the 2100 drawings are and are not labeled "As
Builts."

**4.4.4**    **2100 Fraudulent Documents** – The submission of 2100 documents not
labeled "As Built" but claiming them to be As Built when they were not so
labeled, must, under BP standards, be considered as 2100 false statements;
each of these documents, when presented as an As Built document, must
be classed as an imposter and a fraudulent document.

**4.4.5**    **BOEMRE questioned the lack of As Built designation** on the drawings
by email dated Aug. 20, 2010, and asked BP to produce its internal
specifications containing the definition of As Built drawings.  See
08/20/11 email Bryan Domangue to Dennis Sustala:

        Dennis:

        What, if any, company standard has BP
developed that defines "As Built" for
engineering drawings. If so, how does your
standard compare to industry standards?

(Discovery Exhibit No. 267; BPEP_ABB_01626121).

**4.4.6**    **Although BP had numerous internal standards specifically defining
As Built documents, it did not tell BOEMRE about them.**

**4.4.7**    **BP internal standards on As Builts document requirements.**  Among
other things, BP specifications require that As Built documents be clearly
identified as being "as built."  These specifications included:

    **4.4.7.1**    Specification for Data and Information Handover From
Projects into Operations, Spec. No. 1400-85-IM-SP-8700; its
Section 4.2 requires that "as builts" be **"clearly identified 'As
Built' ..."** (Discovery Exhibit No. 88; BPEP_ABB_00115909/115961)
(emphasis added).

    **4.4.7.2**    BP Gulf of Mexico SPU Atlantis Engineering Workflow
Process, BP Doc. No. 1440-10-GE-RP-1007: "As individual

Sawyer-000024

projects are completed, the documentation is handed over to Operations as outlined in 1400-85-IM-SP-8700, which defines the formats, timing and condition of the documentation as it is handed over to Operations. **As-builting is required for the indicated drawings prior to handover."**
(BPEP_ABB_03500136/3500148) (emphasis added).

4.4.7.3   BP GOM DW Projects Document Control Procedure, BP Doc. No. ssproj-10-PC-PR-000001: "This procedure is required for ALL BP DWP Projects." "Upon completion of installation the latest revision of Issued For Construction is **marked up to reflect any constructed changes and issued 'As Built.'"** (Discovery Exhibit No. 90; BPEP_ABB_01631097/1631120) (emphasis added)

4.4.8   **Dr. Todd's Response was to construct a fictitious** internal standard which would encompass the thousands of fraudulent documents produced to BOEMRE which were not marked "as built" and allow the claim they were, nevertheless, "as built."  He responded by email dated August 25, 2010:

4.4.8.1   **"(1) BP's Standard For 'As-Built" Drawings**
BP considers an "as built" engineering drawing to be one that accurately reflects the actual, existing condition or configuration of the system or component that is the subject of the drawing. We believe that this approach is customary in the industry and is used by operators, engineering firms, and regulators." (Discovery Exhibit No. 8; BPEP_ABB_00082845/82851)

4.4.9   **This response was false** as shown by a number of facts.

4.4.9.1   **Dr. Todd's reply to BOEMRE omits and is contrary** to, the clearly stated BP requirement in BP specifications that an "As Built" document must be  clearly marked "As Built."  Specification for Data and Information Handover From Projects into Operations, Spec. No. 1400-85-IM-SP-8700, Sec. 4.2. (Discovery Exhibit No. 88; BPEP_ABB_00115909/115961).

4.4.9.2   **Dr. Todd's reply to BOEMRE omits and is contrary** BP internal specifications on the detailed procedures which are to be followed in creating "As Built" drawings. The

BP Atlantis Project Orientation and Procedures Manual
(POPM), Section 4 devotes 21 pages entirely to the required
procedures for "redlining" and "as building" drawings, and to
itemizing which drawings must be "redlined" and which must
be "as built." "Redline" drawings are marked up in the field
with red lines; where "as builts" are required, they are made by
"re-issuing" redlines "as built." (Section 4.0, Page 17,
Discovery Exhibit No. 87; BPEP_ABB_01453338/01453435).

**4.4.9.2.1 POPM** gives Mustang responsibility "for
completion of the as-builts for all MEl
generated engineering documents and drawing ..." and
for setting up "as built teams" in Corpus Christi and
Morgan City to update drawings from redlines as soon
as the drawings are handed over from the prime
contractors and the commissioning teams. (Section
4.2.1, Page 17, Discovery Exhibit No. 87;
BPEP_ABB_01453338/01453435).

4.4.9.3      **Dr. Todd's reply to BOEMRE omitted** the BP
requirement that an As Built document was one
which had been "reissued '**As Built**' ," and failed to inform
BOEMRE of the internal BP standards including those
requirements.

4.4.9.4      **Dr. Todd's reply to BOEMRE omitted and was
contrary to** the provisions of the BP Atlantis
Integration Project Execution Plan (PEP), Document
Number: 1440-25-PM-PR-0004, which likewise provided that
Mustang would furnish a team of engineers and technicians to
provide services including "producing As-Built" drawings.
(Section 4.4, Page 15 of 40; BPEP_ABB_01531656/1531695).  The
PEP also provided that "As-Built documents will be developed
by the respective delivery teams," and tasked DSME with
developing "As-Built drawings for the hull, marine, utility and
drilling systems" while making Mustang "responsible for
updating and/or developing required As-Built drawings for the
topside facilities." (Section 5.2.4, Page 20 of 40;
BPEP_ABB_01531656/1531695).

Sawyer-000026

4.4.9.5    **Rev. 60 and other designations for As Built.** Dr.
Todd also told BOEMRE that various other designations, such
as "Rev. 60" used by DSME, were used to denote an As Built
drawing. This statement was false and misleading. We have
been able to locate no BP document which supports this
statement. In fact, BP's designated corporate representative,
Ken DeJohn, testified by deposition that the DSME marking
"Rev. 60" was used to show the fabricated condition of the hull
as it left Korea, not as it was ultimately "As Built." DeJohn
admitted that many things that were fabricated in Korea had to
be changed during the integration of the hull with the Topsides
over the 18-month period that the facility was being
constructed into its present configuration at Corpus Christi,
Texas. (Deposition of Kenneth DeJohn, Pages 41-44). Frank
Ragan, also a corporate representative of BP, testified in his
deposition that there was an extensive amount of work done on
the hull at the integration yard, including almost the entire
rebuilding of the fire and gas system. (Deposition of Frank
Ragan, Pages 109-114). DeJohn testified that no one actually
verified any of the structural drawings after the integration, that
they did "walkdown" the P&IDs for the hull and the Topsides,
but the structural drawings were all considered As Built after
fabrication, rather than after integration. (Deposition of
Kenneth DeJohn, Pages 133-135).

4.4.9.6    The fact that DSME was tasked in writing and
developing As Built drawings during the integration process,
belies Dr. Todd's statement to BOEMRE that "Rev. 60" was
considered "As Built."

4.4.9.7    Apparently, based on BP's statement (through Dr.
Todd), BOEMRE found there was "no requirement that [As
Built] drawings carry the label "as built." In fact, BP did have
such requirements directly contrary to the claim being made by
BP that any previously issued drawing, if it reflected the As
Built condition, could be considered an "as built" drawing even
though not reissued or labeled as such. **Dr. Todd's response**

---

Sawyer-000027

**constitutes another false statement made to support BP's false claims.**

4.5 **Certified by Registered Professional Engineers** -- Dr. Todd's August 9, 2010 letter certified the design of Atlantis' structure had been certified by licensed engineers. **This, too, was a false statement.** The great majority of the 2100 documents submitted to BOEMRE on August 9 had not been certified by licensed professional engineers; the great majority of the design drawings had no certification of any kind by licensed professional engineers.

    4.5.1 **30 CFR 250.901(d) [2002]** provided, in its first sentence:

        4.5.1.1 "The lessee shall have detailed structural plans as called for in paragraph (b)(1)(iii) of this section and specifications for new platforms . . . certified by a registered professional structural engineer or civil engineer specializing in structural design."

        4.5.1.2 Section 250.901(d) then continues:

            "The lessee shall also sign, date and submit the following certification:

                Lessee certifies that the design of the structure/modification has been certified by a registered professional, structural or a civil engineer specializing in structural design, and the structure/modification will be fabricated, installed and maintained as described in the application and in any approved modificaiton thereto.  Certified design and as built plans and certifications will be on file at _____ "

        4.5.1.3 Therefore, BP had two separate obligations under 250.901(d):

            (1) to have the plans themselves "certified" by a registered professional engineer; and

            (2) provide its own certification in the language required by the Regulation to the MMS.

    4.5.2 **BP was well aware of these requirements as it began it to plan for Atlantis.** On Nov. 21, 2002, Dennis Sustala, Atlantis' Regulatory Compliance Coordinator, wrote an email entitled <u>"The MMS regulations require certification of Platform Design, Plans and Specification by a Registered Engineer:</u>

        4.5.2.1 "Traditionally, the easiest method of proving that particular

Sawyer-000028

drawings, plans, or specifications were reviewed or prepared by or under the direct supervision of a registered professional engineer has been **through the use of the PE stamp.** It seems **difficult to comply with MMS requirements without use of the PE stamp.** The Atlantis Project should be prepared to stamp drawings and/or identify the particular registered engineers by Name, Title, and PE Registration No. that have certified or supervised preparation of particular designs, plans and specifications." (Sustala Email; Discovery Exhibit No. 264; BPEP_ABB_00112453/112454) (emphasis added).

4.5.3 **Nevertheless, BP made plans for the detailed engineering of the hull and floating structure to be performed by non-engineers located in Korea.**

4.5.3.1 Korea-based DSME was selected to perform the detailed engineering design on the hull at their facility in Okpo, Korea. (Floating Systems Team Project Execution Plan (6/12/03), 1440-50-PM-PR-100 Rev., Discovery Exhibit No. 262; BPEP_ABB_00111486/111604).

4.5.3.2 At the time in question, Korea had no licensed professional engineering program comparable to that in the United States, and DSME could not provide the certification required by MMS regulations. BP understood that DSME could not provide engineering certification stamps because they were not registered professional engineers. (Sustala 2, pp. 104-105)

4.5.3.3 BP had previously sought and obtained a waiver of the PE certification requirement for work to be done by Swedish engineers at GVA. But, the MMS waiver and approval of an alternate certification statement was limited to work done by GVA in Sweden, so it could not apply to DSME's work performed in Korea. (MMS Approval Letter of BP Request for Waiver Re GVA (2/25/02), Discovery Exhibit No. 247, BPEP_ABB_00087025).

4.5.3.4 Aware DSME could not provide PE certification stamps, BP considered seeking a waiver from MMS of the PE certification for DSME's work. However, the amount of work involved in seeking the waiver was substantial, a "project" in itself.

Sawyer-000029

Ultimately, BP decided to not seek a waiver for the DSME work and to not inform MMS about the issue. (Sustala E-mail (3/24/04), Discovery Exhibit No. 265; BPEP_ABB_00110497/110499).

**4.5.4   As the result, only a small minority of engineering design drawings for the Atlantis structure were certified by Registered Professional Engineers.**

4.5.4.1   For the hull, floating and mooring system, out of 1152 total drawings, only 8 (1%) were certified by licensed PEs (giving credit, due to the exemption, for six drawings produced by GVA). The two drawings actually stamped were for external railings. Thus, **none of the actual structure of the hull and floating system was designed by a Professional Engineer.**

4.5.4.2   For the Topsides structure, almost 100% of Mustang Engineering drawings were initially certified by licensed PEs; however, as the drawings progressed through revisions, many PE certifications were not carried forward. In the end, out of 950 Mustang design drawings, only 600 were certified by licensed PEs for their final revision (63%).

**4.5.4.3   Of all drawings in question, out of a total of 2104 drawings, only 608 were certified for their final revision (29%). (See MS2: PE Stamp Stats Books 1-6, attached hereto as part of Appendix E).**

**4.6   The hazards thus created are discussed in Section 6.0 below.**

Sawyer-000030

5.0 **Failure to Comply with Regulatory Requirements Under Subpart H –**

    5.1 **BP is in violation of the Production Safety System Regulations in two major respects**

        5.1.1 The design of the Production Safety System was not completed or approved by registered professional engineers, in violation of 30 CFR 250 Subpart H, and **BP's certifications to the contrary are false**. This is true regardless of whether the 2002 or the post-2005 regulations are applicable, and true regardless of disagreement between the parties as to the extent that Subpart H extends to the Subsea structures.

        5.1.2 After the Production Safety System was installed, BP failed to submit a statement to the District supervisor certifying that the new installations were in accordance with the design approved by MMS. This certification is required by the second sentence of 30 CFR 802(e)(5).

    5.2 **Disputes Which Do Not Affect This Opinion**

        5.2.1 The parties are in disagreement as to whether the applicable regulations are those in force in 2002 or those which go into effect after the 2005 amendments. For Subpart H, the only change made by those amendments was the addition of API 14J as an adopted industry standard. That change does not affect the facts related to the false certification under 30 CFR 802(e)(5); there was no change of any kind to that certification requirement and **BP's violations are clear regardless of the expansion.**

        5.2.2 The parties are in disagreement as to the extent to which Subpart H governs the Subsea portion of the Atlantis facility. Again, that disagreement does not affect the false certification under 30 CFR 802(e)(5).

    5.3 **30 CFR 250.802(e)(5) (Production Safety Systems) requires "certification that the design for the mechanical and electrical systems to be installed were approved by registered professional engineers."**

    5.4 As part of its Application for Approval of the Production Safety System, BP submitted 522 drawings by letters dated February 23, 2005, February 25, 2005, August 1, 2005, October 11, 2005, May 4, 2006, May 8, 2006, May 23, 2006 and September 19, 2006.

        5.4.1 **BP also submitted the following certification with its letter of August 1, 2005: "Per the requirements of 30CFR250, Section 250. 802( e)( 5), this document certifies that the design for the Mechanical and**

---

Sawyer-000031

**Electrical systems for the Atlantis semi-submersible production unit, South Green Canyon Block 743 were *reviewed and approved by registered professional engineers licensed in the state of Texas.*"** (Part of Discovery Exhibit 251, BPEP_ABB_00084932/84934) (emphasis added).

5.4.2   It its February 23 and 25, 2005 letters, BP states that it is submitting the Production Safety System Application "in accordance with 30 CFR Subpart H, Parts 250.800-250.807…" (Part of Discovery Exhibit 249, BPEP_ABB_01598219/1598220; Part of Discovery Exhibit No. 250; BPEP_ABB_00084533/84534). This is reiterated in the August 1, 2005 (Part of Discovery Exhibit No. 251; BPEP_ABB_00084932/84933) and October 11, 2005 (Part of Discovery Exhibit No. 252; BPEP_ABB_00085236/85237) letters. Additionally, in the referenced February and August letters, BP further advises MMS that "BP certifies that that (sic) the designs for the mechanical and electrical systems to be installed were completed under the supervision of registered professional engineers.  Maintenance of the system will be by qualified personnel.  All design data shall be kept at BP's Houston, Texas office."

5.4.3   None of the 522 drawings were stamped or sealed by a registered professional engineer.

5.4.4   505 of the drawings were submitted to MMS prior to September 1, 2005. At the time those drawings were submitted, the Texas Engineering Practice Act contained a provision requiring a document issued by a licensed engineer to be sealed:  **"A plan, specification, plat, or report issued by a license holder must include the license holder's seal on the document."**  (Tex.Occ.Code 1001.401(b)). (emphasis added).

5.4.5   **It is beyond dispute that the certification was false** when it was made since any licensed engineer who issued the document was required by law to seal it, and no one else was allowed by law to prepare such plans or specifications.

5.5     **Second Submission During Investigation** – BOEMRE'S request of July 21, 2010 also required BP to produce copies of the drawings it had initially produced in 2005 with its application for approval of the Production Safety System.  Todd's letter of August 9, 2010 transmitted the requested copies in Books 7-8.

**5.5.1**   When copies were submitted to BOEMRE again in 2010, still, *none* of the drawings had been stamped as approved by registered professional engineers.

**5.5.2**   **Effective Sept. 1, 2005, the Engineering Practice Act was amended to limit the mandatory sealing requirement to** "a project to be constructed or used in this state." "A license holder is not required to use a seal required by this section if the project is to be constructed or used in another state or country." Tex.Occ.Code 1001.401(b).

**5.5.3**   **Atlantis was constructed in Texas.** The engineering for Atlantis was done primarily in Houston, Texas. Various parts were fabricated in a variety of places around the world. The hull was fabricated in Korea; the Topsides primarily in Louisiana; and much of the subsea equipment was fabricated in Houston. But the fabricated parts were brought together and "integrated" in Ingleside, Texas, on Corpus Christi Bay where, for about 18 months, large crews of workers "constructed" the "integrated" facility.

**5.6**   Notwithstanding the prohibition on the use of "engineer" by non-licensed persons, it is a routine practice of BP and Mustang to use the term for persons who are not licensed engineers. For example, Ken DeJohn has been designated by BP as "Discipline Engineering Team Lead," "Atlantis Engineering Team Lead," "Atlantis Topsides Engineering Manager," "Staff Facilities Engineer" and "Project Engineer" at various times during his career (Personal Resume of Kenneth P. DeJohn, Discovery Exhibit No. 201); Ron Berger has been designated by a "Subsea Systems Engineer," "Production Engineer" and "Project Engineer" (Resume of Ronald K. Berger, Discovery Exhibit No. 213); Ryan Malone has been designated by BP as "Operations Engineer" and "Subsea Installation Engineer" (Resume of Ryan Patrick Malone, Discovery Exhibit No. 122). DeJohn, Berger and Malone have all testified that they are not licensed engineers. Thus, a document referencing action taken by a person who uses the word "engineer" in their title as part of the Atlantis documentation cannot be taken to refer to a licensed engineer; the only acceptable evidence of licensing is the use of the seal or stamp.

**5.6.1**   Apparently these and other non-engineers have prepared all of the plans and specifications for the Production Safety System.

**5.6.1.1**   Frank Ragan originally testified that he was the "Control Systems Engineer," but corrected himself that his title was a "Staff Technical Professional." (Ragan Deposition, Page 35).

Sawyer-000033

Mr. Ragan worked on the Atlantis Production Safety System electronic controls (Ragan Deposition, Page 32), focusing on the controls system and Production Safety System from 2002 through 2007.  Ragan was not aware of any written or oral approval of any part of the Production Safety System by any registered professional engineer. (Ragan Deposition, Page 90-91).

5.6.1.2   Specification documents for controls include:

5.6.1.2.1   Atlantis Project Vendor Data Rquirements for Control System Hardware (05/19/03), 1440-20-IC-VD-5201 Rev. 0, MUSTANG ENG. 000290/295;

5.6.1.2.2   Atlantis Topsides Design Criteria (4/26/02) 1400-20-IC-RP-5060-1 (BPEP_ABB_00106136); **includes specifications for API 14C compliant emergency shutdown systems at Section 29;**

5.6.1.2.3   BP Atlantis Specifications Applicable to the Subsea Control System (12/20/01), 1440-35-SB-SP-0047 Rev A (BPEP_ABB_01509097/9111);

5.6.1.2.4   BP Atlantis SPCU System Design Specification (12/12/2003), (BPEP_ABB_01397799/7839);

5.6.1.2.5   BP Well Systems Integration & Design Engineering Functional Design Specification for the Master Control Station / Subsea Control Unit (Subsea Production Control System) (1/5/02) 1440-35-SB-SP-0030 Rev A (BPEP_ABB_01465756/5840);

5.6.1.2.6   BP Gulf of Mexico Deepwater Development Program Site Integration and Commissioning (SIC) Procedure for Altantis Subsea Master Control Station (MCS) Subsea Control Unit (SCU) and Topsides Interface Project (4/10/07), 1440-35-SB-SP-3033 Rev 0 (BPEP_ABB_03442830/2864);

5.6.1.2.7   BP Well Systems Integration & Design Engineering Subsea Controls Commissioning Procedure Downhole Flow Control Production Tree w/o EVP (6/22/07), 1440-35-SB-PR-0179 Rev A (BPEP_ABB_03476285/6397).

Sawyer-000034

5.6.1.3   **None of these specifications are stamped as PE issued.** Item 5.6.1.2.1 was issued by Ken DeJohn and Lynn Osborn, who have testified they are not professional engineers.

5.6.1.4   **The specifications for the emergency shutdown functions of the Production Safety System, and the controls of the subsurface valving, including the SCSSVs, were not issued by PEs in violation of 30 CFR 250.802(e)(5).**

5.6.2   **The SAFE chart,** one of the critical documents required by Subpart H and API 14C (adopted by reference), shows that the engineer involved was Frank Ragan, although he is not an engineer. It shows that it was approved, for most of its revisions, by Lynn Osborne, although Lynn Osborne is not an engineer. On its last revision, the SAFE chart shows approval by Ken DeJohn, although he is not an engineer.

5.6.3   BP seems to be taking the position that the designs for the Production Safety System were "approved" by Mustang Engineering as a "registered engineering company." However, a "registered engineering company" is not an engineer, does not have a seal and is not entitled to perform engineering work as an engineer. As discussed above in Section 2.5.8, such companies may practice only through licensed engineers. "Approval" of an engineering drawing clearly constitutes the practice of engineering; it involves application of engineering skill and judgment, it provides an engineering opinion, it constitutes the evaluation of the drawing for engineering usage, it is part of the development of plans and specifications, all of which constitute the practice of engineering. (Tex.Occ.Code. 1001.003(b)&(c)).

5.6.4   **In short, no professional engineer has ever sealed or otherwise "approved" any part of the Production Safety System, and BP's certification to the contrary is false.**

5.6.5   **Second Certification** – 30 CFR 802(e)(5), in its second sentence, required BP to certify to MMS that the Production Safety System as installed was in compliance, certifying that the new installations conformed to the approved designs.

5.6.5.1   In order to comply with this requirement, it would be necessary for BP to obtain As Built drawings for the mechanical and electrical systems of the Production Safety System.

5.6.5.2    BP internal specifications give detailed requirements for which portions of the construction must be As builted for regulatory reasons, including P&IDs and drawings of the Production Safety Sytem.

5.6.5.3    MS4 attached hereto as part of Appendix E is taken from Books 7-8 of the Todd Production to BOEMRE made on August 9, 2010.  In this production, BP was producing the same drawings which it had produced as part of its Production Safety System Application in 2005-2006, including any updates which had occurred during the interim. MS4 shows the total number of drawings submitted and those which were marked with PE stamps and As built.

        5.6.5.3.1    In summary, *none* of the drawings bore a PE stamp. 129 out of a total of 543 (23.8%) were marked As Built.

5.6.6    **BP never filed the required "second certification."**  It could not truthfully have done so, both because

    5.6.6.1    There were no designs approved by PEs to comply with, and

    5.6.6.2    It did not As Build the Subpart H systems to check for compliance to pre-existing drawings.

Sawyer-000036

**6.0   What difference does it make?  Criticality of BP Violations**

    **6.1   Under Subpart I – Design: No part of the hull and floating structure of Atlantis was designed by registered, professional engineers.**

        6.1.1   Even the six drawings by GVA based on GVA's "philosophy" for the structure were not designed by registered professional engineers, but by persons with an exemption from the requirement.

        6.1.2   **1100 Fraudulent Drawings** -- The remaining drawings for the hull and floating structure (over 1100 drawings) were not designed by registered professional engineers or anyone with an exemption, and must be considered false and fraudulent.

            6.1.2.1   BP argued to BOEMRE that the lack of professional engineering involved was no problem because of the ABS verification.  In fact, during the 2002 time period, BP had asked ABS if its verification would constitute the equivalent of a certification by professional engineers, and ABS replied that it would not.  ABS explained to BP that its "verification" was limited to certain specific issues raised in a certain specific section of the regulations and that it could not replace the requirement for certification by a professional engineer.

            6.1.2.2   Apparently, BP and ABS discussed the possibility that BP would employ ABS to review and stamp all of the documents for a fee.  No such agreement was reached.

        6.1.3   The nature of the defects, which may be found, is difficult to predict, but the likelihood that so many drawings of such critical equipment could be prepared without mistakes by people who are not qualified engineers is miniscule.

    **6.2   Hull and Floating Systems – Construction –**

        6.2.1   **2000 Fraudulent Drawings** – Out of 2104 total drawings for the hull, floating system, mooring system and Topsides, only 72 were As Built. The remaining drawings, totaling more than 2000, must be considered fraudulent drawings for being presented with the claim they were As Built when, in fact, they were not. This constitutes over 95% of the total number of drawings for the hull and Topsides; over 98% for the Topsides alone and about 95% for the hull.

---

Sawyer-000037

6.2.2   If, in fact, the design was flawless, the fact that 95% of the fabrication and construction was not checked for compliance with the design makes it almost impossible that there were not changes made during construction which have never been reviewed or approved by anyone with engineering expertise. Again, the likelihood that this has been done without the introduction of significant defects is miniscule.

6.2.1   The process for developing As Built drawings is more than a process of making lines on paper and updating drawings.  It is a process in which the actual construction is either verified to comply with the design or to depart from the design. It is the verification that the design has been complied with, or it is documentation of what changes have been made. In other words, the As Builting process is a critical part of catching, and providing an opportunity to correct, flaws in the construction of the facility.  When the As Builting is not done, this means that the critical part of examining the construction to be sure it conforms to the design, has not been done.

6.2.2   As discussed above, DeJohn admitted that many things that were fabricated in Korea had to be changed during the integration of the hull with the Topsides over the 18-month period that the facility was being constructed into its present configuration at Corpus Christi, Texas. (Deposition of Kenneth DeJohn, Pages 41-44).

6.2.3   Frank Ragan, also a corporate representative of BP, testified in his deposition that there was an extensive amount of work done on the hull at the integration yard, including almost the entire rebuilding of the fire and gas system which did not function correctly. (Deposition of Frank Ragan, Pages 109-114).  DeJohn testified that no one actually verified any of the structural drawings after the integration, that they did "walk down" the Prides for the hull and the Topsides, but the structural drawings were all considered As Built after fabrication, rather than after integration. (Deposition of Kenneth DeJohn, Pages 133-135).

6.2.4   It is almost certain that there were many changes made due to mistake or error which have never been reviewed or approved by anyone; this is simply the nature of the construction process.

**6.3   It is highly probably that hidden defects in the structure will become apparent in a most tragic way sometime during the life of this facility.**

6.4   BP attempts to justify the fact that DSME personnel were not qualified as professional engineers by testifying that the "philosophy" of the hull design was

---

Sawyer-000038

laid out by GVA in Sweden, and that only the "detail" design was done by DSME. Detail design, however, can be extremely critical. Machinery does not operate based on philosophy. Machinery operates based on physical principles, many of which are involved in small details. If someone making a mathematical calculation of the strength necessary for the hull makes a mathematical error on the detail, the vessel may fail to withstand Category 5 hurricane force winds and seas and may sink due to inadequate strength of the hull. A detail – but one which is potentially fatal.

6.4.1   In 2005, BP Thunder Horse, Atlantis' sister vessel, also designed and fabricated by DSME, nearly sank following Hurricane Dennis due to improper installation of drain pipes intended to drain the bilge out through the hull. The drains were installed backwards, so that when the drain holes were under water during heavy seas, they allowed water to drain in, not out. This was a failure of detail which may have occurred during the process of creating the design, or may have been not found because the construction was never As Built. In either case, this detail almost sank Thunder Horse.

6.4.2   The Space Shuttle Challenger exploded in flames January 28, 1986 because of a faulty O-ring seal, which allowed hot gases from the shuttle solid rocket booster to weaken the external propellant tank and strut that held the booster to the tank, causing failure of the tank aft region.  A small detail, but fatal to the space shuttle and its occupants.

6.4.3   The Space Shuttle Columbia burned up on re-entry February 1, 2003, fatally injuring all of its occupants when a small piece of foam insulation broke off of the external tank during launch. It struck the left wing edge, causing damage to the thermal protection system, which is what shields it from the extreme heat caused from friction in the atmosphere during re-entry.  A small detail, but fatal to the space shuttle and its occupants.

6.5   **Defects Under Subpart H** – In my first report on this case, attached as an Exhibit to the Amended Complaint, and attached hereto hereto as Appendix G-2, I raised the concern that the safety shutdown logic drawings were unapproved. That concern has been validated.

6.5.1   **Major defects in the controls system have been apparent since before the beginning of production of oil and gas.**

6.5.2   This is not surprising since, as late as January 2007, Frank Ragan, head of the controls team, was writing that there was *no specific design for where*

Sawyer-000039

*some of the software would reside*, and *he was not aware of any issued document which formed the basis of the design* and the foundation for future changes. He added that some document defining what software was used, by whom and for what purpose, was needed. (BPEP-ABB-03498616) (emphasis added). Another BP manager commented that *"most of us are not literate enough on software to actually understand the changes being made* and their impact." (BPEP-ABB-03498616) (emphasis added).

6.5.3   I have noted previously that none of the Production Safety System design has been reviewed or approved by any licensed professional engineer, that the specifications for the controls system do not appear to have been issued by a professional engineer, and that the individual who was apparently the head of the control design team and the Production Safety System design team for Atlantis was a Mr. Frank Ragan, who is not an engineer.

6.5.4   Non-engineer Ragan has testified that the safety shutdown logic functionality which is required as part of the Production Safety System is contained within the SAFE chart. (Deposition of Frank Ragan, Page 97). As mentioned earlier, this critical document shows that its engineer was Frank Ragan (although he is not an engineer) and that its approval was by Lynne Osborn and Ken DeJohn (also not engineers).

6.5.5   At many locations, the SAFE chart references P&IDs which provide the schematic environment in which the components mentioned are located. Oddly, at least four P&IDs referenced by the SAFE charts as submitted to MMS did not exist at the time the SAFE charts where submitted. The first SAFE chart was submitted on February 16, 2005; and an amended SAFE chart was submitted on September 18, 2006. Both of these SAFE charts referenced P&IDs numbers 167-0004, 167-0011, and 671-5002. The drawings earliest dates are in October, 2006.

6.5.6   It may be no surprise that the non-engineers failed to understand the requirements they were to meet in creating the SAFE chart. API RP 14C specifically requires:

> "The SAFE chart should list all process
> components and Emergency Support
> Systems with their required safety devices
> and should list the functions to be performed
> by each device...the relation of each safety

Sawyer-000040

> device with its required function can be
> documented by checking the appropriate
> box in the chart matrix."

(Section 4.4.3).

6.5.7    Notwithstanding the requirement to list all process components, the safe chart prepared by Ragan, Osborn and DeJohn omitted critical subsea valves which regulate, control and contain the process flow, including the subsea tree PIV, choke, CXV, XOV, AMV, AWV, and DXV.  The correct positioning of these valves required to keep the process flow contained within the production tubing (XOV), to allow the opening of the annulus for certain purposes at certain times (AMV) and to regulate, control or shut off process flow (choke valve). By omitting these devices from the SAFE chart and its logic, Ragan, DeJohn and Osborn apparently omitted to include these devices in the software control which they were designing.

6.5.8    The failure to include the subsea valves as part of the SAFE chart, and therefore, as part of the logic submitted to the software developers may be related to a mysterious failure that plagued the control systems for months -- the mysterious opening and closing of tree valves, including the AMV and XOV valve.

6.5.9    As discussed below, routine and well-recognized requirements for process controls systems and critical automated systems, are not present on Atlantis and seem to have never been specified as requirements.  This is probably the result of lack of PE control and direction of the design process.

**6.5.10  As a process safety engineer, I am very familiar with the use of automated control systems, which are routinely used in virtually all process facilities to manage and control the process.**  Such systems receive continuous data inputs and can alter equipment settings to respond to changing conditions far more rapidly and more accurately than human operators; such controls systems include very rapid automatic shutdown capability if conditions require.  Such systems must operate continuously for long periods of time and must be designed and constructed to be essentially "fail-proof."  Atlantis requires an equal, if not better, critical controls system.

6.5.11  **Such a critical system should obviously be designed from the beginning as a "mission critical" system in which failure in not an**

Sawyer-000041

**option.** Engineering specifications and testing should include those requirements. Design of the system should obviously include the design of an environment suitable to house the computerized equipment; software function should be carefully planned on an engineering basis, followed by rigorous and thorough testing of hardware and software substantially in advance of startup so that any problems, malfunctions or other "bugs" could have been found and eliminated. It is obvious from the results that this was not done on Atlantis.

6.5.12  When BP began to produce the cascade of e-mails recording the controls malfunctions and loss of control events, I recommended to Plaintiffs' counsel that they retain the advice of someone more skilled than I in the details of software and software reliability. I have now learned that counsel did retain Mr. Jarod Jenson of the firm of Aeysis, Inc. I have read Mr. Jenson's report and find it very enlightening and helpful. Many of the general principles in Mr. Jenson' report are exactly the kind of thing that would have been understood and implemented by a registered professional engineer. However, perhaps the most particularly insightful comment made by Mr. Jenson is that pertaining to the "lackadaisical" attitude exhibited by BP management to the long-running and multiple list of its control failures. The realization that it took four years to obtain a root cause analysis of the failure of the SBC on a critical system seems incredible. Yet, in situation after situation after situation involving many different aspects of the platform, we see a similar lackadaisical attitude exhibited towards well-known safety engineering requirements. The disregard of the requirements for design to be performed by qualified engineers and for the products of construction to be documented in As Built documentation are glaring examples. BP management has exhibited the ability to write detailed procedures which create perfectly acceptable and perhaps, outstanding, procedures to achieve safety. Another arrived just today, in which we received through production *another* BP document requiring that data be clearly identified if it is to be considered As Built. BP Atlantis Controls Vendor Data Requirement Re: As Builts, MUSTANG ENG 000290, BP Document No. 1440-20-IC-VD-5201, approved by Frank Ragan, Ken DeJohn and Lynn Osborn.

6.5.13  Yet, BP personnel exhibit an apparently unlimited capacity to heedlessly disregard these requirements. They repeatedly are "running their own red

---

Sawyer-000042

lights." A major part of engineering training is to learn how to make careful judgments about what procedures are required – AND THEN TO FOLLOW THOSE PROCEDURES. Professional engineers do not run their own red lights, and do not allow those working under them to do so. This is one of the critical safeguards lost by dispensing with licensed engineers.

6.5.14 **After Ragan, Osborn and DeJohn omitted critical subsea valves from the SAFE chart, and therefore from the software logic, the controls – beginning almost immediately with first production – began to engage in a startling and long-running series of multiple malfunctions, resulting in multiple events in which control of the well was lost.** The controls system has produced multiple malfunctions resulting in multiple loss of well control events. These events are indicated by a volume of emails summarized in Appendix F, attached hereto. The malfunctions began prior to the beginning of production when the controls system shut down the generators during startup (9-22-07; BPEP_ABB_03502155-2157); the email traffic shows these malfunctions continued more or less continuously through 2008. There are only intermittent records dated after 2008, but they do not reveal a determination of the cause(s), solution(s) for most of the malfunctions, implementation of the solutions or provide any detail on the current state of affairs. One of the most recent, dated in Dec. 2010, reveals the latest in a long series of SCB failures. (12/15/10; BPEP_ABB-02176312-6317).

6.5.15 The malfunctions seem to fall in roughly the following categories:

6.5.15.1 SBC crash/shutdowns – this has the only root cause determination; cabinet temperature and other issues **(Root Cause Analysis; 5/12/10; BPEP_ABB_01930185-0210);**

6.5.15.2 Tree valves opening and closing uncommanded;

6.5.15.3 Uncommanded well shut-in events – (8/19/08: DC 113, 114, 122; 8/10/08);

6.5.15.4 Choke: failure to open/close as commanded;

6.5.15.5 Choke FAM: failure to function – DC 112, 113, 114, 143 (10/5/07; 1/9/08); DC 123 (11/6/08);

6.5.15.6 Partial or intermittent loss of data communication with wells;

6.5.15.7 Total loss of comm. w/ DC 111, 112 from 7/29/08 through 8/1/08 (8/4/08);

Sawyer-000043

6.5.15.8     Uncommanded generator shutdowns;

6.5.15.9     Operator screens present inaccurate situational picture;

6.5.15.10    Transmitter failures threatening large overflow of the sump;

6.5.15.11    Multiple SmartTool malfunction;

6.5.15.12    Multiple SPCU malfunctions;

6.5.15.13    Improper SEM times;

6.5.15.14    Valve leakage;

6.5.15.15    Downhole gauges not reporting;

6.5.15.16    Large quantity of network errors related to fastscan server;
             began following Hurricane Gustav (9/22/08);

6.5.15.17    Wells involved over the period of time included at least 10 of
             Atlantis 12 wells:

      6.5.15.17.1      DC 111

      6.5.15.17.2      DC 112

      6.5.15.17.3      DC 113

      6.5.15.17.4      DC 114

      6.5.15.17.5      DC 121

      6.5.15.17.6      DC 122

      6.5.15.17.7      DC 123

      6.5.15.17.8      DC 124

      6.5.15.17.9      DC 142

      6.5.15.17.10   DC 143

6.5.15.18    A need for ability to shut-in individual wells to protect the
             completions was voiced (Berger, 1/10/08);

6.5.15.19    Oil leaking into annulus (6/19/08); apparently related to the
             controls cycling tree valves, including the XOM, without
             command;

6.5.15.20    SEMs powered down by BP personnel due to unreliability; this
             and other actions such as shutting off alarms is a process of
             disconnecting defective safety features of the system for ease
             of use;

6.5.15.21    Need to run DC 122 blind due to SEM-A not available and
             need for DC 121 Test Bridging (11/27/08); and

6.5.15.22    Sustala Email to MMS – Comm loss re DC 111, 112 –
             Reestablished (8/4/08); **no further communications issues;**
             actually had occurred in March on DC 121, 122.

Sawyer-000044

6.5.16 The information that the controls systems are not working, and that operators are allowed to manually disconnect portions of the communications links, or to turn off alarms because they are disruptive, is eerily reminiscent of the period of time which preceded the March 5, 2005 Texas City Refinery disaster. In that event, control systems did not work properly, data sensors did not work properly, alarms were turned off because they were annoying, operating procedures were out of date, and disaster was the result.

6.5.17 The opening, closing and cycling of well valves is not a minor matter. It represents loss of control of the flowing well, with all of the flammable and explosive oil and gas under pressures in the magnitude of 5000 psi. If the critical valves cannot be controlled, the well cannot be controlled. One of the valves which opened repeatedly was the XOV; this is a valve which opens to connect the production tubing containing the flowing production under high pressure to the annulus, which is a space between the production tubing and the casing. Opening such a valve while the tubing is under high pressure can instantly fill the annulus with oil and gas under pressure which may be severe enough to create an annulus overpressure condition which can burst the outside casing and result in a blowout of the well, or collapse the inner casing and ruin the well. We have emails indicating that such a leak of oil into the annulus occurred on one well, although we do not have identification of the well or the cause of the event.

6.5.18 Well 313 is shut in due to "mud" leaking through the surface casing. Documents indicate leakage of drilling fluid through the cement port closure sleeve of the wellhead (4-29-2010; BPEP_ABB_03448519). We have not been able to locate any consideration to possible annulus overpressure problems due to the controls as a contributing factor.

6.5.19 There is apparently no corrosion monitoring being done in jumpers and flowlines by smart pigs. Given the harsh conditions, it would seem prudent to perform such monitoring routinely. Failure to do so is recognized as one of the causative factors of the Alaska pipeline leakage.

6.5.20 It is my opinion that if normal licensed professional engineering judgment had been used for the specifications for the control system, appropriate precautions for environmental conditions would have been taken, thorough testing and rigorous control of software design would have been included, the types of failures that have been reported would not have

Sawyer-000045

occurred. In my opinion, a licensed professional engineer, if not personally an expert in controls, would have obtained the services of someone such as Mr. Jenson, who is highly knowledgeable and experienced in the design of highly critical computerized systems.

6.5.21 At the same time that BP management insists that all drawings are in place and everyone has access to all the information they need, we find e-mails like one dated December 9, 2009, Page 2 of 14, commenting that the drawings do not match the delivered equipment; FMC never received updated drawings for approval; nameplate does not contain the revision number of the part as required. And another, dated March 8, 2010, in which BP has found that it has different electrical flying lead designs, one by FMC and another by Technip, and personnel cannot determine which are in use at which locations. The e-mail is attempting to find out where the installation information can be located so that they can establish what hardware is in use at what location.For example, another e-mail dated April 20, 2010, at the same time that BP is telling BOEMRE that all documents are readily available to operations through Documentum and through the use of SPF. Barth Roades writes to Ron Berger and Bill Broman, "What's the schedule for getting the documents so that we can search and access from SPF. All of our guys use SPF for searching drawings and currently have no access to the subsea info w/o currently having to log into Documentum separately." And "I went to out to Documentum in the Deepwater Development folder and found where the subsea drawings are located. Very difficult to find what you are looking for." (BPEP_ABB_00115761).

6.5.22 In fact, the information provided by BP to BOEMRE about how the handover packages were complete and provided to Operations with all information needed by the time equipment went into service was false. Attached as MS7 to Appendix E hereto, is a spreadsheet showing the equipment related to Well DC111 on October 6, 2011, the date of first oil, which was produced through this well. The items marked in red are items which should have been existing and included at the time of the Handover Package, but were not. To take the first line, the P&IDs for the tree were not handed over in the Handover Package, they were not As Built at the time of first oil, they were not approved by an engineer at the time of first oil, they are not As Built as of today, and they are not approved by an

Sawyer-000046

engineer as of today. To take the next line, the mechanical drawing for the same tree was not in the Handover Package, was not As Built at first oil, was not engineer-approved at first oil, is not As Built now and is not engineer-approved today. With respect to the Manifold – at the time of the first oil, the Manifold P&ID was not handed over; the drawing date does not indicate the drawing existed prior to first oil; it was not As Built at first oil; it was not engineer-approved at first oil; it does show to be As Built now, but not approved by an engineer. On January 10, 2008, when Technip provided "all" subsea material to Tinikka Curtis, the Manifold 1 P&ID was not among the material provided. A glance at the chart will show that many of the mechanical, electrical and safety items required to be handed over were not, that many of them have still not been upgraded to As Built status and most, are not engineer-approved.

6.5.23   The Tree P&ID for Well DC113 was drawn on October 6, 2008 (Discovery Exhibit No. 129) almost exactly one year <u>after</u> the well went into production on October 11, 2007.

6.5.24   In fact, there are numerous internal BP specifications dealing with As Built drawings. They require that As Builts be so marked; they require that As Builts be reissued from previous documentation; they require that As Builts be completed prior to handover so that they may be handed over to Operations at the time of handover. This widely has not been done on Atlantis, and BP Management continues to exhibit a lackadaisical attitude toward the safety issues involved, and a cover-up attitude when the facts are brought into the public light.

6.5.25   Atlantis Records Management Project Execution Plan (PEP), Document number 1440-10-AD-PR-0005, MUSTANG ENG 000205, provides that engineering technical documents were to be checked by Projects Records Management before being transmitted to BP's Documentum; in checking the documents, Records Management was to assure (1) that the documents were signed/approved, original drawings (2) the current revision number, date and reason for revision were on the original documents, and that "if any information is missing or incorrect, the Project Records Management Team will return the engineering technical document to the Discipline Leads to fix." (Section 4.1). This is precisely what Kenneth Abbot was attempting to do. He was attempting to return to the Project Leads a large

Sawyer-000047

body of incomplete engineering documents. They were incomplete because the engineering had not been done.

6.5.26 At the same time that BP continues to argue that the requirements for As Builting do not apply to things like P&IDs and such safety documents, its own Atlantis Records Management Project Execution Plan, Document 1440-10-AD-PR-0005, MUSTANG ENG 000205, as previously referenced, points out in Section 6.8 that As Builting is a specific regulatory requirement under the MSS regulations for P&IDs, 14C flow diagrams, SAFE charts, ESV schematics, area hazardous classifications and numerous other documents related to the Production Safety System, including the SAFE charts, most of which are neither engineer-approved nor As Built as of the present time.

6.5.27 The BOEMRE Report disparages Abbott's information which he initially provided to the Government. Depositions in the case, however, now confirm that most of his information came either from e-mails such as that issued by his predecessor, Barry Duff, just before Abbott arrived on the job or from the DC1 Closeout Report Excel Spreadsheet prepared by Mr. Duff. Mr. Duff has confirmed that the spreadsheet was prepared for the purpose of trying to get the documents finalized and closed out, a fact which BP apparently denied to BOEMRE.

6.5.28 With the actual documents now available to use from discovery through the BP Documentum, I have compared Mr. Duff's spreadsheet, which Mr. Abbott provided to me and to the Government at the beginning of this case, and found the correlation between it and the actual documents is approximately 95%. In other words, there is virtually no difference and no change between the body of documents reported and relied on by Mr. Abbott and that which exists today.

Sawyer-000048

The above report is based on information available to me until this date. We have requested further detailed information, including a deposition of a BP representative on Controls. Neither the deposition or the other information has been provided by BP. I reserve the right to amend and supplement this report when further information is received.

Signed this 14th day of October, 2011.

Michael E. Sawyer, P.E., CSP

Sawyer-000049

# Appendix A

Sawyer-000050

## APPENDIX A

### Michael E. Sawyer
### Personal Background, Education and Experience

### PERSONAL BACKGROUND

Michael E. Sawyer is a resident of Texas and has lived in the Clear Lake area of Houston, Texas for the past 21 years.  He has two sons who also reside in Texas. His eldest son works in the oil and gas industry and his youngest son recently finished his undergrad degree and is preparing to enter law school.

Mr. Sawyer is a graduate of Texas A&M University and has supported the University through on-campus lectures and presentations at University sponsored conferences in his spare time.  In addition, Mr. Sawyer has represented Texas A&M at training events in India and Malaysia.  He has established two scholarships at the College of Engineering for students pursuing safety engineering related studies.  He continues to work with graduate engineering students at A&M's Center for Process Safety.

After several years in industry working as a safety engineer, Mr. Sawyer began a private process safety engineering consulting practice in 1994.  Through his private engineering practice he has conducted projects throughout the world with major Engineering and Construction firms, Oil and Gas processors, and operating companies.

### EDUCATION

- Bachelor of Science, Safety Engineering, Texas A&M University, 1983
- Associate in Applied Science, Fire Science, Wilson Technical College, 1978
- Associate in Arts, Liberal Arts, College of the Albemarle, 1976

### PUBLICATIONS, INVITED PAPERS AND MANUSCRIPTS

1. OSHA 1910.119: PSM, Its Effect on Engineering Design Projects
2. Comparison of Chemical Hazard Analysis Models
3. Screening Analysis Techniques, Risk Assessment & Risk Management (book - chapter author)
4. Safety Analysis of a Typical Shutdown System
5. Hazard Evaluation Procedures Handbook (book - peer reviewer)
6. Safe Equipment Location with Hazard Analysis
7. Consequence Analysis for CAAA Risk Management Plans
8. Risk Assessment as a Basis for Addressing Process Hazards

Sawyer-000051

9.    Application for Development of Worst Case Scenarios
10.   Worst Case Scenario Development for Off-Site Consequences
11.   Process Hazard Analysis Protocol
12.   Environmental, Health & Safety: A Systemic Approach
13.   The Next Generation Process Hazard Analysis Protocols
14.   Safety & Environmental Management Program Certification
15.   Loss Prevention in the Process Industries, 3rd Edition, Chapter 8 (book – chapter editor/author)
16.   Are You Bypassing Process Safety Programs?
17.   LOPA Lessons from Past Process Plant Incidents
18.   Refrigeration System exHAZOP
19.   Process Safety Programs: Proactive, Not Reactive

**EXPERIENCE**

Mr. Sawyer is a licensed Professional Engineer registered in the State of Texas and the State of Massachusetts. In addition, he maintains a designation of Certified Safety Professional (CSP) in system safety aspects. He has over 28 years of experience ranging from industrial safety applications to detailed analyses of highly complex process units and systems. His expertise includes applications relating to loss control/loss prevention, hazard analysis, risk assessments, and litigation support.

As an experienced process safety engineer, Mr. Sawyer has appeared on interviews and programs by CNN, BBC, Frontline PBS, CBS National News Network, National Public Radio, and Houston NBC News Affiliate. In addition, he has been referenced and quoted in numerous national and international newspapers and professional journals.

His previous experience with BP has been through investigation and trial testimony of the 2005 Texas City Isomerization unit explosion that killed 15 people and investigation of a July 2006 contractor fatality at the same refinery. Mr. Sawyer also prepared reports that opined on BP's failure to comply with their OSHA settlement agreement as well as reports on the progression of a third party audit of the Texas City Refinery.

The greatest span of Mr. Sawyer's career has been in the area of process safety for the oil and gas industries. He has facilitated numerous hazard analysis and risk assessment studies of refining and petrochemical facilities throughout the US and the world. His international process safety projects include studies in Japan, Canada, India, Venezuela, Chile, Argentina, Mexico, Saudi Arabia, Australia, Singapore, and Malaysia.

Mr. Sawyer's experience also includes support of the development and implementation for proactive process safety programs. Paramount to the

Sawyer-000052

development of these programs is document control and management of design changes. In addition, He has facilitated numerous audits of process safety programs and conducted detailed evaluations of engineering design documentation and management of design changes.

Throughout his career, Mr. Sawyer has amassed significant downstream process experience, such as analysis of process designs beginning with front end engineering design and continuing through to final assessment and hazard analysis of the "approved" design. This experience has included projects such as world-scale ethylene production facilities, ammonia processing plants, and marine export terminals for oil and gas.

Mr. Sawyer's broad-based process safety experience also includes upstream projects. [In the process industries, "upstream" refers to exploration and production, while "downstream" refers to refining and marketing.] Mr. Sawyer was selected to lead hazard and operability (HAZOP) studies for Pemex GOM facilities, Shell Exploration and Production, Shell Venezuela, Petrolera Zuata (Petrozuata Venezuela), and Chevron's Tombua-Landana platform. Mr. Sawyer's upstream experience also includes leading hazard identification (HAZID) studies for Shell Exploration and Production and risk assessments for PDVSA (Petróleos de Venezuela S.A.).

Sawyer-000053

# Appendix  B

Sawyer-000054

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|-----|----------|-----------------|-----------------|
| 1 | Microsoft Word - 3478-BPM-RA-0001 Project Execution Plan Rev 3.doc | AB0006585 | AB0006701 |
| 2 | BOEMRE Report Ex. 12:  Recommended Practice for Design and Hazards Analysis for Offshore Production Facilities | FWW0011046 | FWW0011135 |
| 3 | 1440-30-SB-PR-463 Rev 0 (approved for use) Exhibit 04.pdf; Atlantis Subsea Project Sytem Handover Procedure | BPEP_ABB_00000059 | BPEP_ABB_00000067 |
| 4 | 1440-20-HS-RP-6009A Rev 0 (issued for approval) | BPEP_ABB_00004808 | BPEP_ABB_00004836 |
| 5 | 1440-20-HS-RP-6009 Rev Final (final issue) | BPEP_ABB_00004837 | BPEP_ABB_00005956 |
| 6 | Topside Fire Hazard Assessment 1440-20-HS-RP-6013 Rev 0 (issued approved).pdf | BPEP_ABB_00006230 | BPEP_ABB_00006417 |
| 7 | Atlantis Subsea System Hazop Study 1440-30-HS-RP-0065 Rev 1 (issued for approval) | BPEP_ABB_00007013 | BPEP_ABB_00007699 |
| 8 | 1440-30-HS-RP-0103 Rev A (issued for comment) | BPEP_ABB_00007700 | BPEP_ABB_00007778 |
| 9 | Subsea Tree IWOCS Installation HAZID analysis 1440-30-HS-RP-0211 Rev A (for review & comment) | BPEP_ABB_00007875 | BPEP_ABB_00008108 |
| 10 | Atlantis Subsea Phase 1 (SS1) Hazop Report 1440-33-SB-PR-0128 Rev 0 (construction) | BPEP_ABB_00008298 | BPEP_ABB_00008340 |
| 11 | Flowline and Riser Installation Hazid Report 1440-37-HS-RP-0263 Rev A (issued for information).pdf | BPEP_ABB_00008431 | BPEP_ABB_00008545 |
| 12 | 1440-50-HS-RP-0005 Rev 0 (approved) | BPEP_ABB_00009474 | BPEP_ABB_00009516 |
| 13 | Atlantis PQ-GVA 27000 Technical Report 1440-50-HS-RP-070-0009 Rev 03 (issued for detailed gineering).pdf | BPEP_GVA_00009902 | BPEP_ABB_00009942 |
| 14 | Atlantis 1st oil HAZID Study Report 1440-10-HS-RP-0025 Rev A | BPEP_ABB_00011088 | BPEP_ABB_00011108 |
| 15 | 1440-20-HS-RP-XXXX Rev A | BPEP_ABB_00011115 | BPEP_ABB_00011132 |
| 16 | DD2 HAZID 1440-20-HS-RP-XXXX Rev A | BPEP_ABB_00011133 | BPEP_ABB_00011190 |
| 17 | AtlantisFinal Geohazards Assessmnts Vol 1 & 2 DSK .pdf | BPEP_ABB_00011191 | BPEP_ABB_00011446 |
| 18 | Atlantis FLOTEL HAZID Report - Rev A.doc | BPEP_ABB_00011447 | BPEP_ABB_00011480 |
| 19 | Atlantis Pre-start PHSSER close-out session.ppt | BPEP_ABB_00011481 | BPEP_ABB_00011498 |
| 20 | Atlantis Pre-start PSSR Feedback.ppt | BPEP_ABB_00011499 | BPEP_ABB_00011512 |
| 21 | Atlantis Split-Startup HAZID Report - Rev 1.doc | BPEP_ABB_00011513 | BPEP_ABB_00011534 |
| 22 | Topside Commissioning HAZID 1440-20-HS-RP-XXXX Rev A | BPEP_ABB_00011535 | BPEP_ABB_00011583 |
| 23 | Dewatering and Flowback HAZOP Rev0.PDF | BPEP_ABB_00011584 | BPEP_ABB_00011600 |
| 24 | Hazard Review Table of Contents.xls | BPEP_ABB_00011601 | BPEP_ABB_00011601 |
| 25 | Heavy Lift HAZID 1440-25-HS-RP-00XX Rev A | BPEP_ABB_00011602 | BPEP_ABB_00011610 |
| 26 | 1440-31-HU-MA-0006, Rev 2 (guideline added) | BPEP_ABB_00013767 | BPEP_ABB_00013900 |

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|---|---|---|---|
| 27 | 1440-31-HU-MA-0007, Rev 1 (guideline added, statement added) | BPEP_ABB_00013901 | BPEP_ABB_00014027 |
| 28 | 1440-31-HU-MA-0008 Rev 1 (revised drawing 1440-30-SB-LI-0471 added, statement added, revised copy added) | BPEP_ABB_00014028 | BPEP_ABB_00014154 |
| 29 | DC1 Well Systems Integration & Design Egineering 1440-30-HS-RP-0281 Rev 0 | BPEP_ABB_00027094 | BPEP_ABB_00027124 |
| 30 | DC1 Well Systems Integration & Design Egineering 1440-30-HS-RP-0283 Rev 0 | BPEP_ABB_00027125 | BPEP_ABB_00027223 |
| 31 | Atlantis DC-1 Jumper Installation HAZID 1440-39-HI-RP-0009 Rev0 | BPEP_ABB_00027224 | BPEP_ABB_00027289 |
| 32 | DC1 BP Atlantis Manifold Flushing Test Hazard Identification (HAZID) and Hazard And Operability (HAZOP) Workshops 1440-33-MN-RP-0192 Rev 0 | BPEP_ABB_00027290 | BPEP_ABB_00027349 |
| 33 | BP DC1 Well Systems Integration & Design Egineering Manifold Installation HAZID Analysis Report 1440-30-HS-RP-0210 Rev 0 | BPEP_ABB_00027350 | BPEP_ABB_00027446 |
| 34 | Gulf of Mexico Deepwater Development Program PIP Flowline and Riser Load Out Hazid Report 1440-34-FL-RP-0226 Rev 0 | BPEP_ABB_00027447 | BPEP_ABB_00027496 |
| 35 | DC1 Technip (3478-BRI-RA-0107) Well Systems Integration and Design Engineering, SCR Pull In Systen FMEA And Hazid May 2004 Close Out Report 1440-70-IG-RP-0056 Rev 0 | BPEP_ABB_00027497 | BPEP_ABB_00027511 |
| 36 | Atlantis Subsea Phase 1 HAZOP- Terms of Reference 1440-33-SB-PR-0099 Rev 0 | BPEP_ABB_00027556 | BPEP_ABB_00027576 |
| 37 | Letter: This letter serves to notify our of our intention to continue our audit of these records at asite of our choice. | BPEP_ABB_00028270 | BPEP_ABB_00028271 |
| 38 | 1440-85-OP-PR-3017, Rev 0, Gulf of Mexico Deepwater Production, Subsea Procedures - 17.0, ESD Test | BPEP_ABB_00082514 | BPEP_ABB_00082522 |
| 39 | Deepwater GoM Production Document Control Procedure | AB0005838 | AB0005859 |
| 40 | E-Mail From Dennis Sustala (BP) To Domangue (MMS), Taylor, Todd, Gum, Lowe, Oneto, Snook, Smit, Harrison, Powell, Herrmann, Gipson, Grant, DeJohn RE Documentation of Agreements Concerning FSV's at GC787, A Platform, OCSG 23579, Atlantis Project  [In PSS-30 folder dated | BPEP_ABB_00086107 | BPEP_ABB_00086108 |
| 41 | 1440-20-HS-DG-1300; Rev. 10 (BP Final Handover); Safety Plan Index Sheet; BP, Mustang  [In PSS-35 folder dated 12/8/2008] | BPEP_ABB_00086391 | BPEP_ABB_00086418 |
| 42 | Letter From Dennis Sustala (BP) To Ben Coco (MMS) & Arvind Shah (MMS) RE Verification of Atlantis Platform Installatio Date - Green Canyon Block 787, Platform A, Right-of-Use and Easement OCS-G 23579 Floating Production System, Semi-Submersible Production Quarters (PQ)  [In PVP-24 folder dated 3/19/2007] | BPEP_ABB_00087687 | BPEP_ABB_00087688 |
| 43 | E-Mail Chain From David Whitehead (Technip) To Fraske (BP), Haqqani (Technip/BP), McDaniel (BP) Gutierrez (BP), Berger (Manatee/BP), Sanders (Technip) RE EFL Locations - FMC vs. Technip Dwgs | BPEP_ABB_00088942 | BPEP_ABB_00088943 |
| 44 | E-Mail From Ron Berger (Manatee) To Weber, Mack (Technip), Curtis, Vass (Technip), Berger (Manatee) RE Minutes From October 2, 2009 3478-BSB-DE-1008 Review | BPEP_ABB_00088954 | BPEP_ABB_00088954 |
| 45 | PHSSER Close-Out recommendations7_25_07.doc | BPEP_ABB_00088978 | BPEP_ABB_00088979 |
| 46 | ANF Define PHSSER Agenda.doc | BPEP_ABB_00088983 | BPEP_ABB_00088984 |
| 47 | ANF Define PHSSER ToR.doc | BPEP_ABB_00088985 | BPEP_ABB_00088987 |
| 48 | Atlantis Pre-start PHSSER close-out session.ppt | BPEP_ABB_00088988 | BPEP_ABB_00089005 |
| 49 | Atlantis Pre-startup PHSSER ToR (5).ZIP?Atlantis Pre-startup PHSSER ToR (5).doc | BPEP_ABB_00089007 | BPEP_ABB_00089008 |
| 50 | TERMS OF REFERENCE, Atlantis Subsea Phase 1 (SS1), Peer Review/PHSSER Close-Out, Rev 0 | BPEP_ABB_00089010 | BPEP_ABB_00089091 |

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|-----|----------|-----------------|-----------------|
| 51 | PSSR CHECKLIST rev3.xls | BPEP_ABB_00089095 | BPEP_ABB_00089095 |
| 52 | Atlantis GBB PSSR ToR - 041807.doc | BPEP_ABB_00089096 | BPEP_ABB_00089099 |
| 53 | Handover time is nearing.mht;Sayer, Fred (Udelhoven) <Fred.Sayer@bp.com>;Jondle, John J <john.jondle@BP.com>; Ward, Charlos C <Charlos.Ward@BP.com>; Weber, Rick G <Rick.Weber@BP.com>; Watt, Andy (Technip) <Andy.Watt@BP.com>; Webb, Simon P <Simon.Webb@BP.com>; Horn, Chuck (Technip) <chorn@technip.com>; Hughes, John D <john.hughes2@BP.com>; Harjo, Anthony (Technip) <aharjo@technip.com>; Schwebel, John <John.Schwebel@BP.com>; Evans, Bob (Technip) <Bob.Evans2@BP.com>; Rosen, John P (Udelhoven) <john.rosen@BP.com>; Fuselier, Jimmy <jimmy.fuselier@BP.com>; Herrmann, Bob P <Bob.Herrmann@BP.com>; Mack, John G <John.Mack@BP.com>; Kirkham, Benny (BAMA) <Benny.Kirkham@BP.com>; Sorrel, David (Avock) <Marcial.Sorrel@BP.com>; Whitehead, David K (Technip) <David.Whitehead@BP.com>;Smit, Dirk <Dirk.Smit@BP.com>; Berger, Ron K (Manatee) <ron.berger@BP.com>; Oza, Nita <Nita.Oza@BP.com>; Malone, Ryan P <Ryan.Malone@BP.com>; Weber, Dana (R&D Technical) <Dana.Weber@BP.com>; Brooking, Royal <Royal.Brooking@BP.com>; royal@dumont-ranch.com; Huntoon, George G (Clover) <George.Huntoon@BP.com> | BPEP_ABB_00089100 | BPEP_ABB_00089101 |
| 54 | Atlantis Pre Start Up PHSSER findings(1).xls | BPEP_ABB_00089119 | BPEP_ABB_00089119 |
| 55 | FW: Atlantis PHSSER Action assignments.mht;Oneto, Rick <Rick.Oneto@bp.com>;Ahlf, Thomas W <Thomas.Ahlf@BP.com>; Babooram, Seepersad <Seepersad.Babooram@BP.com>; Ball, Connie <Connie.Ball@BP.com>; Berger, Ron K (Manatee) <ron.berger@BP.com>; Brown, Bill (James W) <Bill.Brown@BP.com>; DeJohn, Kenneth P <Kenneth.DeJohn@BP.com>; Gipson, Les <Les.Gipson@BP.com>; Gruver, Jim J (HOU) <Jim.Gruver@BP.com>; Guillory, James R <James.Guillory@BP.com>; Herrmann, Douglas T <Douglas.Herrmann@BP.com>; LaRue, Kelley A <Kelley.LaRue@BP.com>; Orr, Scotty <Scotty.Orr@BP.com>; Perkins, G. Shelton <G.Perkins@BP.com>; Powell, Kevin J <Kevin.Powell@BP.com>; Roades, Barth L <Barth.Roades@BP.com>; Snyder, David D <David.Snyder@BP.com>; | BPEP_ABB_00089120 | BPEP_ABB_00089121 |
| 56 | 2007 PHSSER Closeout List | BPEP_ABB_00089122 | BPEP_ABB_00089145 |
| 57 | (DRAFT) Pre-Startup Project HSSE Review, Atlantis Development Project, Rev 1 | BPEP_ABB_00089146 | BPEP_ABB_00089203 |
| 58 | Construdetion PHSER 2003.doc | BPEP_ABB_00089290 | BPEP_ABB_00089305 |
| 59 | Guidance on Practice for HSSE Review of Projects | BPEP_ABB_00089308 | BPEP_ABB_00089363 |
| 60 | 12-12-06 PHSSER Kick-Off Meeting.ppt | BPEP_ABB_00089366 | BPEP_ABB_00089367 |
| 61 | Atlantis Pre-startup PHSSER To Rev10.doc | BPEP_ABB_00089368 | BPEP_ABB_00089370 |
| 62 | Atlantis PHSSER check list1.ZIP;Atlantis PHSSER check list1.xls | BPEP_ABB_00089377 | BPEP_ABB_00089377 |
| 63 | E-Mail From Ron Berger To Greg Sills, Gary Imm, Steve Fortune, Rick Oneto, Andrew Gregg, Ron Berger RE Atlantis Documentation Project Emergency | BPEP_ABB_00089381 | BPEP_ABB_00089381 |
| 64 | Atlantis September Monthly Progress Report | BPEP_ABB_00089605 | BPEP_ABB_00089638 |
| 65 | Project Close out for Subsea.mht;Naseman, Bill E <Bill.Naseman@bp.com>;Broman, William H(HOU) <william.broman@bp.com>;Duff, Barry C <Barry.Duff@bp.com> | BPEP_ABB_00091459 | BPEP_ABB_00091459 |
| 66 | Protocol to Closeout PHSSER Findings.doc | BPEP_ABB_00092756 | BPEP_ABB_00092756 |
| 67 | MOC OP 0235 Temp MOC to allow well start-up without operational FAM.pdf | BPEP_ABB_00092830 | BPEP_ABB_00092838 |
| 68 | OPERATIONS / HUC MOC's (Subject: MOC Meeting Minutes) | BPEP_ABB_00092929 | BPEP_ABB_00092932 |
| 69 | HSSE Checklist.doc | BPEP_ABB_00093005 | BPEP_ABB_00093005 |

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|-----|----------|-----------------|-----------------|
| 70 | Email Chain: McVass to Abbott FW: Test Records in Documentum [BP original letter to vendor for turnover.PDF; Letter to Vendors for Turnover Rev 1.doc; Letter to Vendors for Turnover - Rev2.pdf; pic22570.gif] | BPEP_ABB_00095567 | BPEP_ABB_00095569 |
| 71 | Document Review & Approval Requirements - 1410-30-QA-SP-1503.htm;McDougall, John (Orion Engineering) <John.McDougall@bp.com>;Gookin, Lanny (UNKNOWN BUSINESS PARTNER) <Lanny.Gookin@bp.com>; Thomas, Teruko T <Teruko.Thomas@bp.com>; Webber, Michael W <Michael.Webber@bp.com>; Hughes, John D <john.hughes2@bp.com>; Broman, William H(HOU) <william.broman@bp.com>; Bednar, John M <John.Bednar@bp.com>; Ferley, Craig F <Craig.Ferley@bp.com>; Peloubet, Robert R <Robert.Peloubet@bp.com>; Kennelley, Kevin J <kennelkj@bp.com>; Steel, William JM. <William.Steel@bp.com>; Saha, Lynn E <Lynn.Saha@bp.com>; Sinnett, Nicholas J. <Nicholas.Sinnett@bp.com>; McDaniel, Colby (JJC) <Colby.McDaniel@bp.com>; Mack, John G <Robert.Mack@bp.com>; Peurifoy, Charles K (ORION ENGINEERING) <Charles.Peurifoy@bp.com>; Huntoon, George G (Clover) <George.Huntoon@bp.com>; Vass, Malcolm (Technip) <mcvass@technip.com>; Hudson, Mark G <mark.hudson@bp.com>; Beckmann, Marvin (MANATEE INC) <Marvin.Beckmann@bp.com>;Garza-Salazar, Rocio (Orion) <Rocio.Garza-Salazar@bp.com>; Hernandez, Christina (Loes & Assoc.) <Christina.Hernandez@bp.com>; Blackmon, Jennifer (SWIFT TECHNICAL SERVICES) <Jennifer.Blackmon@bp.com>; Fuess, Lawrence J. (Orion) <Lawrence.Fuess@bp.com>; Burns, Johanne (ORION ENGINEERING) <Johanne.Burns@bp.com>; Mitchell, Greta M (Orion) <Greta.Mitchell@bp.com>; Curtis, Tinikka (NES) <Tinikka.Curtis@bp.com> | BPEP_ABB_00095783 | BPEP_ABB_00095783 |
| 72 | Email Chain: Abbott to Broman FW: Atlantis Document Control - Path Forward-PROGRESS UPDATE on 1/13/09 | BPEP_ABB_00095905 | BPEP_ABB_00095908 |
| 73 | Email: Broman to Hughes, Schwebel, Malone R, Jondle, Mack, Kirkham, Whitehead (Technip), Vass (Technip), Weber; Re: Atlantis Document Control - Path Forward [Sector 31 -Wellheads -J. Hughes.xls; Sector 32 - Trees - R. Weber.ZIP; Sector 33 - Manifolds - J. Schwebel. ZIP; Sector 34 - Pipelines - J.Mack.ZIP; Sector 35 - Controls - D.Whitehead.ZIP; Sector 36 - Umbilical - B. Kirkham.ZIP; Sector 37 - Risers - J. Mack.ZIP; Sector 70 - Installation - J. Hughes.ZIP] | BPEP_ABB_00096044 | BPEP_ABB_00096046 |
| 74 | Stamped Technip PLET Drawings (after Pipe Mods)..htm;Evans, Bob (Delta Marine Tech) <Bob.Evans2@bp.com>;Peloubet, Robert R <Robert.Peloubet@bp.com>; McDougall, John (Orion Engineering) <John.McDougall@bp.com>; | BPEP_ABB_00099336 | BPEP_ABB_00099336 |
| 75 | FMC Technologies SSV/USV Functional Test Dat Sheet 6A/17D | BPEP_ABB_00099384 | BPEP_ABB_00099443 |
| 76 | 1440-34-FL-DC-0001; Rev. 1 (Revised as Noted)flowline Design Basis Document Execute Phase | BPEP_ABB_00101079 | BPEP_ABB_00101109 |
| 77 | Email- Re: Engineering Execution Process Letter; From Kevin Hannigan to Robert Peloubet, Nicholas Sinnett. CC: George Bradley | BPEP_ABB_00101555 | BPEP_ABB_00101555 |
| 78 | Letter Kevin Hannigan to Robert Peloubet, 8-16-10 | BPEP_ABB_00101556 | BPEP_ABB_00101556 |
| 79 | 1440-10-PM-RP-1000; Rev. 1; Final Report: Pre-Startup Project HSSE Review | BPEP_ABB_00101853 | BPEP_ABB_00101944 |
| 80 | Supplemental Deepwater Operations Plan (DC3) 2010 02 10 DWOP Revision DC3 Expansion Letter.pdf | BPEP_ABB_00102288 | BPEP_ABB_00102292 |
| 81 | RE: Well valve timing.mht;Ragan, Frank <Frank.Ragan@bp.com>;Oza, Nita <Nita.Oza@bp.com>;Young, Brian J <Brian.J.Young@bp.com>; Berger, Ron K (Manatee) <ron.berger@bp.com>; Dean, Wayne (TECHNIP) <wdean@technip.com>; Sustala, Dennis R <Dennis.Sustala@bp.com>. | BPEP_ABB_00103866 | BPEP_ABB_00103866 |
| 82 | Atlantis PDWOP - Reformatted- Final Version.ZIP?PDWOP Sec 16.0 HSE Risk Management - SWS.doc | BPEP_ABB_00104878 | BPEP_ABB_00104884 |
| 83 | PDWOP Section 16.0 HSE Risk Management.doc | BPEP_ABB_00105500 | BPEP_ABB_00105507 |
| 84 | TH HSE Risk Managment.ZIP?TH HSE Managment.doc | BPEP_ABB_00106084 | BPEP_ABB_00106089 |
| 85 | Atlantis Topsides Design Criteria.doc | BPEP_ABB_00106136 | BPEP_ABB_00106205 |
| 86 | RE: CETCO modifications - PSS.htm;DeJohn, Kenneth P <Kenneth.DeJohn@bp.com>;Roades, Barth L <Barth.Roades@bp.com>; Sustala, Dennis R <Dennis.Sustala@bp.com>; Herrmann, Douglas T <Douglas.Herrmann@bp.com>;Bish, Steven S <Steven.Bish@bp.com>; Saadatmand, Nassrine | BPEP_ABB_00107012 | BPEP_ABB_00107014 |
| 87 | E-Mail Chain From Phillips (MEI) to Sustala, Osborn (MEI) RE Production System Package Deliverables | BPEP_ABB_00110518 | BPEP_ABB_00110520 |
| 88 | RE: MMS submittals for a floater - Please advise.htm;Phillips, Ralph <philrmus@bp.com> - on behalf of - Phillips, Ralph (Mustang Engineering) <philrmus@bp.com>;Sustala, Dennis R <sustaldr@bp.com>; | BPEP_ABB_00110972 | BPEP_ABB_00110978 |

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|-----|----------|-----------------|-----------------|
| 89 | FW: MMS submittals for a floater - Please advise.htm;Phillips, Ralph <philrmus@bp.com> - on behalf of - Phillips, Ralph (Mustang Engineering) <philrmus@bp.com>;Sustala, Dennis R <sustaldr@bp.com>; | BPEP_ABB_00110984 | BPEP_ABB_00110986 |
| 90 | Attachment - HAZID Worksheets.pdf | BPEP_ABB_00111226 | BPEP_ABB_00111251 |
| 91 | 1440-50-PM-PR-0100 FST PEP.zip?1440-50-PM-PR-0100 FST PEP.doc | BPEP_ABB_00111486 | BPEP_ABB_00111604 |
| 92 | ATTA.doc | BPEP_ABB_00111649 | BPEP_ABB_00111649 |
| 93 | ATTB.doc | BPEP_ABB_00111650 | BPEP_ABB_00111650 |
| 94 | Procedure MEI.doc | BPEP_ABB_00112245 | BPEP_ABB_00112246 |
| 95 | GVAC report.htm;LPekel@eagle.org;Jansson, Karl-Gustav (GVA Consultants) <karl.jansson@mustangeng.com>; Dave Barton <Dave.Barton@Halliburton.com>;Homer, Steve T (BHP) <steven.t.homer@bhpbilliton.com>; Sustala, Dennis R <sustaldr@bp.com>; Unger, | BPEP_ABB_00112345 | BPEP_ABB_00112345 |
| 96 | Resolution of MMS PE Stamp Issue.htm;Stephen Kinnaman - BP <Stephen.Kinnaman@Halliburton.com>; Sustala, Dennis R <sustaldr@bp.com>;Homer, Steve T (BHP) <steven.t.homer@bhpbilliton.com>; Faulkner, James (BP) <james.faulkner@mustangeng.com>; | BPEP_ABB_00112348 | BPEP_ABB_00112348 |
| 97 | PE/CVA.htm;LPekel@eagle.org;Stephen Kinnaman - BP <Stephen.Kinnaman@Halliburton.com>; Sustala, Dennis R <sustaldr@bp.com>;Homer, Steve T (BHP) <steven.t.homer@bhpbilliton.com>; | BPEP_ABB_00112350 | BPEP_ABB_00112351 |
| 98 | Re: .htm;LPekel@eagle.org;Sustala, Dennis R <sustaldr@bp.com>;RMajor@eagle.org | BPEP_ABB_00112396 | BPEP_ABB_00112396 |
| 99 | Minutes of Meeting 12-05-02.doc | BPEP_ABB_00112398 | BPEP_ABB_00112400 |
| 100 | Re: GVA Certification.htm;LPekel@eagle.org;Sustala, Dennis R <sustaldr@bp.com>; | BPEP_ABB_00112401 | BPEP_ABB_00112402 |
| 101 | E-Mail Chain From MTC, Inc. to Kinnama (BP/Halliburton), Sustala (MEI/BP) RE Certification Requirements For Platforms an Production Systems | BPEP_ABB_00112423 | BPEP_ABB_00112425 |
| 102 | E-Mail Chain From Dennis Sustala To LPekel@eagle.org' RE Verification vs. Certification | BPEP_ABB_00112441 | BPEP_ABB_00112442 |
| 103 | Re: Verification vs. Certification.htm;LPekel@eagle.org;Sustala, Dennis R <sustaldr@bp.com>; | BPEP_ABB_00112443 | BPEP_ABB_00112443 |
| 104 | PE qualification of ABS.htm | BPEP_ABB_00112449 | BPEP_ABB_00112449 |
| 105 | FW: Certification Requirements for Platforms and Production Syste ms.htm;Sustala, Dennis R;'mtc@houston.rr.com'; | BPEP_ABB_00112450 | BPEP_ABB_00112452 |
| 106 | FW: Professional Engineering Stamps.htm;Jansson, Karl <karl.jansson@mustangeng.com>;Sustala, Dennis R <sustaldr@bp.com>; | BPEP_ABB_00112524 | BPEP_ABB_00112526 |
| 107 | E-Mail Chain From Jansson (MEI) To Pekel, Barton (Halliburton), Homer (BHP), Sustala (BP), Eriksson (GVA Consultants), Faulkner (BP/Halliburton) RE Submittal Report 11/11/2002 - GVAC Respond | BPEP_ABB_00112534 | BPEP_ABB_00112535 |
| 108 | E-Mail Chain From Sustala To MTC, Inc. RE Register PE Stamp for the CVA Processes | BPEP_ABB_00112612 | BPEP_ABB_00112613 |
| 109 | FW: Topsides Module Drawings.htm;DeJohn, Ken <ken.dejohn@mustangeng.com>;Chumchal, William (Mustang Engineering) <william.chumchal@mustangeng.com>;Sustala, Dennis R <sustaldr@bp.com>; Johnson, Charles (Mustang Engineering) | BPEP_ABB_00113925 | BPEP_ABB_00113925 |
| 110 | RE: INFO: Atlantis.htm;Domangue, Bryan <Bryan.Domangue@boemre.gov>;Todd, Simon P <Simon.Todd@bp.com>; | BPEP_ABB_00115545 | BPEP_ABB_00115546 |
| 111 | Letter From Simon Todd (BP) To Bureau of Ocean Energy Management, Regulation & Enforcement, Attention: Michael J. Saucier (MS 5200) RE Engineer Drawings Pertaining To The Atlantis Platform | BPEP_ABB_00115564 | BPEP_ABB_00115566 |
| 112 | Slide pack from April 6th 2010 New Orleans Meeting.mht;Todd, Simon P;Domangue, Bryan <Bryan.Domangue@mms.gov>;Todd, Simon P <Simon.Todd@bp.com>; MC252_Email_Retention <MC252_Email_Retention@bp.com> | BPEP_ABB_00115609 | BPEP_ABB_00115609 |
| 113 | Atlantis Response.pdf | BPEP_ABB_00115610 | BPEP_ABB_00115657 |
| 114 | Email chain: Peloubet to Todd, Broman, Benson, McDougall (Orion Engineering) RE Subsea As-Builts | BPEP_ABB_00115759 | BPEP_ABB_00115760 |

Sawyer-000059

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|---|---|---|---|
| 115 | Email chain: Broman to Todd, Peloubet SUBSEA AS-BUILTS | BPEP_ABB_00115761 | BPEP_ABB_00115762 |
| 116 | ERP_1440-85-OP-PR-0005rev 1 (2).doc | BPEP_ABB_00115829 | BPEP_ABB_00115907 |
| 117 | Revised ppt.mht;Smit, Dirk <Dirk.Smit@bp.com>;Todd, Simon P <Simon.Todd@bp.com>; Yeley, Ryan <ryan.yeley@uk.bp.com>; | BPEP_ABB_00115994 | BPEP_ABB_00115994 |
| 118 | Drawing Nomenclature.ppt | BPEP_ABB_00115995 | BPEP_ABB_00115995 |
| 119 | DC-111 Handover Package Rev. 0; 1440-31-HU-MA-0005.ZIP?1440-31-HU-MA-0005.pdf | BPEP_ABB_00115997 | BPEP_ABB_00116109 |
| 120 | FW: Subsea SH1's prior to FO.mht;Babooram, Seepersad <Seepersad.Babooram@bp.com>;Todd, Simon P <Simon.Todd@bp.com>; | BPEP_ABB_00116323 | BPEP_ABB_00116323 |
| 121 | 1440-35-SB-DG-0109.ZIP?1440-35-SB-DG-0109 (2).pdf | BPEP_ABB_00116324 | BPEP_ABB_00116324 |
| 122 | 1440-35-SB-DG-0167-001.ZIP?1440-35-SB-DG-0167-001 (2).pdf | BPEP_ABB_00116325 | BPEP_ABB_00116325 |
| 123 | Subsea SH1 Artlantis First Oil056.tif | BPEP_Artlantis 00116327 | BPEP_ABB_00116327 |
| 124 | "Atlantis Project - Gulf of Mexico - Deepwater Development Program - SUBSEA SYSTEM HANDOVER PACKAGE - DC1 - Flowlines P&T - System No. AT1-003 - Volume 1 of 2" | BPEP_ABB_00116367 | BPEP_ABB_00116998 |
| 125 | "Atlantis Project - Gulf of Mexico - Deepwater Development Program - SUBSEA SYSTEM HANDOVER PACKAGE - DC1 - Flowlines P&T - System No. AT1-003 - Volume 2 of 2" | BPEP_ABB_00116999 | BPEP_ABB_00117155 |
| 126 | 1440-34-HU-MA-0005 Rev 1; "Atlantis Project - Gulf of Mexico - Deepwater Development Program - SUBSEA SYSTEM HANDOVER PACKAGE - DC111 - DC-111-F4 - System No. AT1-01-111" | BPEP_ABB_00117156 | BPEP_ABB_00117269 |
| 127 | 1440-34-HU-MA-0346 Rev 3 "Atlantis Project - Gulf of Mexico - Deepwater Development Program - SUBSEA SYSTEM HANDOVER PACKAGE - MANIFOLDS SOUTH 2A & 4A TEST HEADER TO PLEM PT - System No. AT1-007-01" | BPEP_ABB_00117270 | BPEP_ABB_00117622 |
| 128 | "Atlantis Project - Gulf of Mexico - Deepwater Development Program - SUBSEA SYSTEM HANDOVER PACKAGE - DC1 - H2 Hydraulic Umbilical System No. AT1-107-02" | BPEP_ABB_00117623 | BPEP_ABB_00117791 |
| 129 | "Atlantis Project - Gulf of Mexico - Deepwater Development Program - SUBSEA SYSTEM HANDOVER PACKAGE - DC1 - H6 Hydraulic Umbilical System No. AT1-107-06" | BPEP_ABB_00117792 | BPEP_ABB_00118058 |
| 130 | "Atlantis Project - Gulf of Mexico - Deepwater Development Program - SUBSEA SYSTEM HANDOVER PACKAGE - E4 ELECTRICAL UMBILICAL - System No. AT1-108-04" | BPEP_ABB_00118059 | BPEP_ABB_00118372 |
| 131 | API Recommended Practice 14C, Seventh Edition, March 2001 - Recommended Practice for Analysis, Design, Installation, and Testing of Basic Surface Safety Systems for Offshore Production Platforms | | |
| 132 | VDB - AT-CAB-J312 - 100034273-001 - SPCU System - FMC.pdf | BPEP_ABB_01178174 | BPEP_ABB_01179662 |
| 133 | SPC-0000022994 | BPEP_ABB_01397799 | BPEP_ABB_01397839 |
| 134 | Document Control Procedure;McVass@technip.com;Belanger, Deanna <belangdk@bp.com>; | BPEP_ABB_01453322 | BPEP_ABB_01453322 |
| 135 | 3478-PR-PC-0012-Rev 0 ; TECHNIP OFFSHORE, INC.  Document Control Procedure  bp deepwater Development Projects Document Control Procedure; Technip | BPEP_ABB_01453323 | BPEP_ABB_01453333 |
| 136 | Process Hazards Analysis Revalidation and Layer Protection Analysis marine systems | BPEP_ABB_01453571 | BPEP_ABB_01453571 |
| 137 | TH Infill EDR PHSSER READINESS ASSESSRevC.ZIP?TH Infill EDR PHSSER READINESS ASSESSRevC.xls | BPEP_ABB_01454089 | BPEP_ABB_01454089 |
| 138 | 1440-33-QA-CR-3055 1.pdf DC1- DC3 FMC/Duron Systems Quality Notification, ROV Panel- Drawing Mis-Interpreted | BPEP_ABB_01454882 | BPEP_ABB_01454889 |
| 139 | 1440-31-HU-MA-0007; Rev. 0 Handover Package for Well DC-113. | BPEP_ABB_01455760 | BPEP_ABB_01455884 |
| 140 | 3478-BQA-RA-0001 Rev NA.pdf | BPEP_ABB_01460799 | BPEP_ABB_01460811 |
| 141 | 1440-33-PI-PR-3398 Rev C.pdf Report, Verification, Valves-Gate | BPEP_ABB_01463415 | BPEP_ABB_01463478 |

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|-----|----------|-----------------|-----------------|
| 142 | 1440-38-QA-CR-3000 .pdf DC3 FMC/Protec Quality Notification | BPEP_ABB_01464418 | BPEP_ABB_01464432 |
| 143 | 1440-35-SB-SP-0030.pdf; Functional Design Specification for the Master Control Station/Subsea Control Unit | BPEP_ABB_01465756 | BPEP_ABB_01465840 |
| 144 | HAZID-HAZOP-PHSSERS (2).xls | BPEP_ABB_01466590 | BPEP_ABB_01466590 |
| 145 | 1440-035-SB-PR-3285 Rev A Cd 1.pdf;Test Procedure, Software Test, Subsea-Controls, BP Atlantis CWTU, MCS HDS | BPEP_ABB_01473571 | BPEP_ABB_01473598 |
| 146 | 1440-35-SB-MA-3024 Rev A.pdf Rev. A Volume 5B Production Controls - SPCU - Procedures - DBIs and Drawings | BPEP_ABB_01476907 | BPEP_ABB_01477376 |
| 147 | 1440-32-HU-MA-0022.pdf | BPEP_ABB_01484800 | BPEP_ABB_01485010 |
| 148 | 1440-32-HU-MA-0023.pdf; Rev 1; DC-143 Handover Package | BPEP_ABB_01485011 | BPEP_ABB_01485194 |
| 149 | 1440-32-HU-MA-0021.pdf; Rev. 1; DC-123 Handover Package | BPEP_ABB_01485249 | BPEP_ABB_01485420 |
| 150 | 1440-31-HU-MA-0006 Rev. 0;  DC-112 Handover Package | BPEP_ABB_01485421 | BPEP_ABB_01485552 |
| 151 | DC-112 Handover Package Earlier Revison Dc748.pdf | BPEP_ABB_01486321 | BPEP_ABB_01486455 |
| 152 | 1410-30-QA-SP-1503; Rev. 4 (Updated, issued for Approval and Use) INTEGRATED ATLANTIS/THUNDER HORSE PROJECTS TEAM Document Review & Approval Requirements Dc1431.pdf | BPEP_ABB_01491145 | BPEP_ABB_01491159 |
| 153 | Atlantis Subsea HSSE Plan - 2008.docm | BPEP_ABB_01495233 | BPEP_ABB_01495263 |
| 154 | Atlantis Single Barrier Jumper Installation HAZID Report Rev A (2).doc | BPEP_ABB_01495266 | BPEP_ABB_01495297 |
| 155 | Process Hazards Analysis and Layer of Protection Analysis | BPEP_ABB_01496511 | BPEP_ABB_01496594 |
| 156 | 3009243-000 BP Atlantis Phase 2a Topsides (H8 and H10) HAZID Rev. 0 1440-50-HS-RP-6001.pdf | BPEP_ABB_01496691 | BPEP_ABB_01496732 |
| 157 | 3009243-000 BP Atlantis Phase 2a Topsides (H8 and H10) PHA Rev. 0 1440-50-HS-RP-6000.pdf | BPEP_ABB_01496733 | BPEP_ABB_01496805 |
| 158 | 1-25 Request list.ZIP?1-25 Request list.xls[attached to 1496966] | BPEP_ABB_01496967 | BPEP_ABB_01496967 |

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|---|---|---|---|
| 159 | New Document Control Set-Up;McDougall, John (Orion Engineering) <John.McDougall@bp.com>;Karim, Al-Kamal (Technip) <al-kamalkarim@bp.com>; Swan, Antwon <antwonswan@bp.com>; Breaux, Beau <breab0@bp.com>; Kirkham, Benny (BAMA) <kirkhab@bp.com>; bforeman@technip.com; Evans, Bob (Delta Marine Tech) <evanb2@bp.com>; Young, Brian J <younbx@bp.com>; Marsden, Brent I (Contractor) <marsb6@bp.com>; bmoreno@technip.com; Weber, Dana (R&D Technical) <webed2@bp.com>; Gutierrez, Daniel <gutierd@bp.com>; dcole@rtiintl.com; Byrne, Derek (Swift Oil & Gas) <byrnd3@bp.com>; McNaught, David <mcnad1@bp.com>; Whitehead, David K (Technip) <whitdz@bp.com>; dsanders@technip.com; Munstereifel, Eric J (Delta Marine Tec) <munsej@bp.com>; Smith, Fred (Trendsetter) <smitf8@bp.com>; Malone, Garrick <malog1@bp.com>; Sittig, Gene <sittg0@bp.com>; Huntoon, George G (Clover) <huntgg@bp.com>; Betancourt, Gerald (Rider Hunt International) <betag0@bp.com>; Hahn, Guillermo (Technip) <hahnguillermo@bp.com>; Haqqani, Hakeem (Technip) <hakeemhaqqani@bp.com>; Jackson, Johnny (Obsidian) <jack64@bp.com>; Walsh, Jay (NES OVERSEAS USA LLC) <walsj9@bp.com>; Ray, Jim L (Manatee) <rayjl1@bp.com>; Hughes, John D <hughesjd_new@bp.com>; Jondle, John J <jondjj@bp.com>; Mack, John G <mackjg1@bp.com>; Schwebel, John <schwj6@bp.com>; Misher, Jeff (Technip) <jeffmisher@bp.com>; Williams, J.R. (Technip) <j.r.williams@bp.com>; Saenz, Joe (Technip) <saenj7@bp.com>; Finkelstein, Judy <judyfinkelstein@bp.com>; Lan, Jundong (Technip) <jundonglan@bp.com>; jwhitworth@technip.com; Kahlden, Ken M (Clover) <kahldekm@bp.com>; Cantrell, Kirk (Delta Marine Tec) <cantk2@bp.com>; Kinley, Kae (Technip) <kaekinley@bp.com>; Harper, Mario A <harpma0@bp.com>; Marciniac, Matt <marc13@bp.com>; Price, Mike (Clover) <pricm1@bp.com>; Vass, Malcolm (Technip) <malcolmvass@bp.com>; Cyrus, Matt (Technip) <mattcyvas@bp.com>; nkelley@technip.com; psubramanian@technip.com; Egner, Paul (EPCglobal) <egnep0@bp.com>; Cavalier, Rebecca (Turner & Townsend) <cavara@bp.com>; Weber, Rick G <weberrg@bp.com>; rnaik@technip.com; rphillips@technip.com; Tellez, Robert (Technip) <roberttellez@bp.com>; Velasquez, Roy (Technip) <velarcae@bp.com>; smaderia@technip.com; Powell, Simm A <powes5@bp.com>; Silva, Stanley S <silvs2@bp.com>; Rivera, Shalimar M (TECHNIP) <rivesm@bp.com>; Berg, Shawn V (Technip) <bergsvcae@bp.com>; Curtis, Tinikka (NES) <curtt0@bp.com>; Shea, Twyla (Technip) <twylashea@bp.com>; Broman, William H(HOU) <bromanwh@bp.com>; Dean, Wayne (TECHNIP) <deanw2@bp.com>; Greenleaf, Bill (Technip) <billgreenleaf@bp.com>; Bowens, Willie Mae (Technip) <bowewm@bp.com>; Saw, Yen T (Technip) <sawytcae@bp.com>; Breaux, Beau <breab0@bp.com>; Erwin, Laurie <erwinla@bp.com>; Gebhart, Lucy A <gebharla@bp.com>; Huth, Pete <huthp0@bp.com>; Tait, Xiaodan (TURNER & TOWNSEND ENERGY) <taitx0@bp.com>; Shi, Hua <shih01@bp.com>; Roberts, Charlie A (Tecmor Intl) <robec7@bp.com>; Pabon, Martin <pabonm2@bp.com>; lee.norris@sptgroup.com; Marsden, Brent I (Contractor) <marsb6@bp.com>; Guenez, Luis (Manatee) <guenl0@bp.com>; Blacken, Jennifer (SWIFT TECHNICAL SERVICES) <blacjo@bp.com>; Fuess, Lawrence J. (Orion) <fuesl0@bp.com>; Peloubet, Robert R <peloubrr@bp.com>; Thomas, Teruko T <tillta@bp.com>; Steel, William JM. | BPEP_ABB_01497697 | BPEP_ABB_01497698 |
| 160 | Atlantis Pre-Startup PHSSER Final Report 18 Mar 09.doc | BPEP_ABB_01498649 | BPEP_ABB_01498671 |
| 161 | Process Hazards Analysis 3009218-000 BP Atlantis North Flank Dual Flowline HAZOP Rev A .pdf | BPEP_ABB_01499070 | BPEP_ABB_01499148 |
| 162 | RE: Atlantis Document Control - Path Forward;Hughes, John D <john.hughes2@bp.com>;Blackmon, Jennifer (SWIFT TECHNICAL SERVICES) <blacjo@bp.com>;Atlantis Document Control <atlantisdocumentco@bp.com>; Curtis, Tinikka (NES) <curtt0@bp.com> | BPEP_ABB_01499198 | BPEP_ABB_01499202 |
| 163 | DDIII Methanol Skid Fire_Blast HAZID HAZOP Report - Rev 0 Garrick Edit 1440-35-HS-RP-0300.pdf | BPEP_ABB_01499842 | BPEP_ABB_01499877 |
| 164 | 2010-T2-EA-LI-000001 HAZID HAZOP Facilitators Rev 1.ZIP?2010-T2-EA-LI-000001 HAZID HAZOP Facilitators Rev 1 (2).doc | BPEP_ABB_01500038 | BPEP_ABB_01500044 |
| 165 | Hazid-Hazop-Lopa facilitators 11_07_08 (3) (3).doc | BPEP_ABB_01500046 | BPEP_ABB_01500050 |
| 166 | Hazard and Operability Study.ZIP?Hazard and Operability Study.pdf | BPEP_ABB_01500051 | BPEP_ABB_01500107 |
| 167 | RE: FW: Test Records in Documentum;Weber, Dana (R&D Technical) <Dana.Weber@bp.com>;Vass, Malcolm (Technip) <malcolmvass@bp.com>; Abbott, Ken (SWIFT TECHNICAL SERVICES) <ab3ok0@bp.com>;Huntoon, George G (Clover) <huntgg@bp.com>;Hughes, John D <hughesjd_new@bp.com>; Jondle, John J <jondjj@bp.com>; Schwebel, John <schwj6@bp.com>; Malone, Ryan P <malorp@bp.com>; Curtis, Tinikka (NES) <curtt0@bp.com>; Broman, William H(HOU) <bromanwh@bp.com> | BPEP_ABB_01500366 | BPEP_ABB_01500369 |
| 168 | FW: Test Records in Documentum;Abbott, Ken (SWIFT TECHNICAL SERVICES) <Ken.Abbott@bp.com>;Vass, Malcolm (Technip) <malcolmvass@bp.com>;Curtis, Tinikka (NES) <curtt0@bp.com>; Broman, William H(HOU) <bromanwh@bp.com>; Hughes, John D <hughesjd_new@bp.com>; Malone, Ryan P <malorp@bp.com>; Jondle, John J <jondjj@bp.com>; Schwebel, John <schwj6@bp.com>; Huntoon, George G (Clover) <huntgg@bp.com>; Weber, Dana (R&D Technical) <webed2@bp.com> | BPEP_ABB_01500370 | BPEP_ABB_01500371 |
| 169 | RE: Atlantis Document Control - Path Forward;Curtis, Tinikka (NES);Broman, William H(HOU) <bromanwh@bp.com>; Hughes, John D <hughesjd_new@bp.com>; Schwebel, John <schwj6@bp.com>; Jondle, John J <jondjj@bp.com>; Mack, John G <mackjg1@bp.com>; Kirkham, Benny (BAMA) <kirkhab@bp.com>; Whitehead, David K (Technip) <whitdz@bp.com>; Vass, Malcolm (Technip) <v7ssm0@bp.com>; Weber, Rick G <weberrg@bp.com>;McDougall, John (Orion Engineering) <mcdo10@bp.com>; Blackmon, Jennifer (SWIFT TECHNICAL SERVICES) <blacjo@bp.com>; Fuess, Lawrence J. (Orion) <fuesl0@bp.com>; WBowens@technip.com; JFinkelstein@Technip.com | BPEP_ABB_01500680 | BPEP_ABB_01500682 |

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|-----|----------|-----------------|-----------------|
| 170 | RE: Rough Draft -Document Control Proposal;Abbott, Ken (SWIFT TECHNICAL SERVICES) <Ken.Abbott@bp.com>;Garland, Mike L <garlml@bp.com>;Curtis, Tinikka (NES) <curtt0@bp.com> | BPEP_ABB_01500780 | BPEP_ABB_01500783 |
| 171 | FW: Rough Draft -Document Control Proposal;Abbott, Ken (SWIFT TECHNICAL SERVICES) <Ken.Abbott@bp.com>;Broman, William H(HOU) <bromanwh@bp.com>;Curtis, Tinikka (NES) <curtt0@bp.com>; Garland, Mike L <garlml@bp.com> | BPEP_ABB_01500784 | BPEP_ABB_01500787 |
| 172 | Process Hazards Analysis and Layer of Protection Analysis | BPEP_ABB_01505183 | BPEP_ABB_01505266 |
| 173 | 1440-30-PM-RP-5000.ZIP?1440-30-PM-RP-5000.pdf | BPEP_ABB_01505370 | BPEP_ABB_01505406 |
| 174 | Process Hazards Analysis 3009243-000 BP Atlantis Phase 2a Topsides (H8 and H10) PHA Rev. 0 1440-50-HS-RP-6000.pdf | BPEP_ABB_01505477 | BPEP_ABB_01505549 |
| 175 | HAZID Report Atlantis Subsea. North Flank Build Out, Rev A.doc | BPEP_ABB_01506733 | BPEP_ABB_01506740 |
| 176 | Specifications Application to Subsea Control | BPEP_ABB_01509097 | BPEP_ABB_01509111 |
| 177 | 3478-ETT-2759- signed.ZIP?3478-ETT-2759- signed.doc; Transmittal for handover packages for DC-123, DC-124, DC-143 | BPEP_ABB_01509734 | BPEP_ABB_01509735 |
| 178 | 1400-30-QA-PR-0001.ZIP?1400-30-QA-PR-0001.pdf PROJECT QUALITY PLAN (Technip) | BPEP_ABB_01510461 | BPEP_ABB_01510488 |
| 179 | Atlantis Single Barrier Jumper Installation HAZID Report Rev A.doc | BPEP_ABB_01510674 | BPEP_ABB_01510705 |
| 180 | Atlantis Subsea HSSE Plan - 2008.docm | BPEP_ABB_01511009 | BPEP_ABB_01511039 |
| 181 | 3478-ETT-2686- signed .ZIP?3478-ETT-2686- signed .doc; Transmittal of Several FO Equipment Documents incl Well DC-113 and Manifold 1A, Umb H6 | BPEP_ABB_01511819 | BPEP_ABB_01511820 |
| 182 | HSE Audit Report Theodore Spool Base.ZIP?HSE Audit Report Theodore Spool Base (5).doc | BPEP_ABB_01513424 | BPEP_ABB_01513455 |
| 183 | HSE Corrective Action Request OriginalCAR1-8.ZIP?OriginalCAR1-8 (3).pdf | BPEP_ABB_01513456 | BPEP_ABB_01513463 |
| 184 | HSE Corrective Action Request OriginalCAR9.ZIP?OriginalCAR9 (3).pdf | BPEP_ABB_01513464 | BPEP_ABB_01513464 |
| 185 | HSE Audit Report Theodore Spool Base.ZIP?HSE Audit Report Theodore Spool Base (4).doc | BPEP_ABB_01513476 | BPEP_ABB_01513507 |
| 186 | CS- 1440-30-HS-RP-0612 - HSE Audit Theodore Base Report .ZIP?CS- 1440-30-HS-RP-0612 - HSE Audit Theodore Base Report .doc | BPEP_ABB_01513526 | BPEP_ABB_01513526 |
| 187 | Master Document Register List;DHill@technip.com;Curtis, Tinikka (NES) <tinikka.curtis@bp.com>; | BPEP_ABB_01513538 | BPEP_ABB_01513538 |
| 188 | Master Document Register - 1-10-08.xls | BPEP_ABB_01513539 | BPEP_ABB_01513539 |
| 189 | ANFHSSEMgtPlanPhase2A.doc | BPEP_ABB_01517641 | BPEP_ABB_01517673 |
| 190 | Is This Document In documentum?;McVass@technip.com;Lewis, Michael <Michael.Lewis@bp.com>; Curtis, Tinikka (NES) <tinikka.curtis@bp.com>; | BPEP_ABB_01518090 | BPEP_ABB_01518093 |
| 191 | Phase 2A Documents.zip?Phase 2A Documents\Atlantis Phase 2 Design Hazard Management Plan - Execute Stage 1440-10-HS-RP-6034.doc | BPEP_ABB_01518637 | BPEP_ABB_01518661 |
| 192 | Staff Meeting Notes;Duff, Barry C <Barry.Duff@bp.com>;Cavalier, Rebecca (Turner & Townsend) <cavara@bp.com>; Clark, Alan (Clover) <clarka7@bp.com>; Curry, James (T&T) <currj2@bp.com>; Curtis, Tinikka (NES) <curtt0@bp.com>; Kahlden, Ken M (Clover) | BPEP_ABB_01518867 | BPEP_ABB_01518869 |
| 193 | Atlantis Subsea Documents into Documentum ;Garland, Mike L <Mike.Garland@bp.com>;Bowens, Willie Mae (Technip) <wbowens@technip.com>; Hill, Donna (Technip) <dhill@technip.com>;Curtis, Tinikka (NES) <Tinikka.Curtis@bp.com> | BPEP_ABB_01519231 | BPEP_ABB_01519231 |
| 194 | Atlantis Subsea HSSE Plan - 2008.docm | BPEP_ABB_01519574 | BPEP_ABB_01519604 |
| 195 | ANFHSSEMgmtPlan.doc | BPEP_ABB_01520023 | BPEP_ABB_01520055 |
| 196 | BP Atlantis DC1 and DC3 H8 Umbilical Installation HAZID TOR.pdf | BPEP_ABB_01520783 | BPEP_ABB_01520788 |

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|---|---|---|---|
| 197 | Asbuilt-chronology.zip?Tie-in Index.doc | BPEP_ABB_01520805 | BPEP_ABB_01520805 |
| 198 | Asbuilt-chronology.zip?3478-BSB-DC-1000-02_REV12 - CANCELLED.pdf | BPEP_ABB_01520806 | BPEP_ABB_01520806 |
| 199 | Asbuilt-chronology.zip?3478-BSB-DC-1000-02_REV-4.pdf | BPEP_ABB_01520807 | BPEP_ABB_01520807 |
| 200 | Asbuilt-chronology.zip?3478-BSB-DC-1000-02_REV-5.pdf | BPEP_ABB_01520808 | BPEP_ABB_01520808 |
| 201 | Asbuilt-chronology.zip?3478-BSB-DC-1000-02_REV-6.pdf | BPEP_ABB_01520809 | BPEP_ABB_01520809 |
| 202 | Asbuilt-chronology.zip?3478-BSB-DC-1000-02_REV-7.pdf | BPEP_ABB_01520810 | BPEP_ABB_01520810 |
| 203 | Asbuilt-chronology.zip?3478-BSB-DC-1000-02_rev-9.pdf | BPEP_ABB_01520811 | BPEP_ABB_01520811 |
| 204 | Asbuilt-chronology.zip?3478-BSB-DC-1000-02_REV-11.pdf | BPEP_ABB_01520812 | BPEP_ABB_01520812 |
| 205 | Asbuilt-chronology.zip?3478-BSB-DC-1091-01-rev-0.pdf | BPEP_ABB_01520813 | BPEP_ABB_01520813 |
| 206 | Asbuilt-chronology.zip?3478-BSB-DC-1091-01-rev-2.pdf | BPEP_ABB_01520814 | BPEP_ABB_01520814 |
| 207 | Asbuilt-chronology.zip?3478-BSB-DC-1091-02-rev-0.pdf | BPEP_ABB_01520815 | BPEP_ABB_01520815 |
| 208 | Asbuilt-chronology.zip?3478-BSB-DC-1091-02-rev-2.pdf | BPEP_ABB_01520816 | BPEP_ABB_01520816 |
| 209 | RE: Atlantis Documentum Status;Steel, William JM. <William.Steel@bp.com>;McDougall, John (Orion Engineering) <John.McDougall@bp.com>; Peloubet, Robert R <Robert.Peloubet@bp.com>; Broman, William H(HOU) <william.broman@bp.com>; Mack, John G <John.Mack@bp.com>;Blackmon, Jennifer (SWIFT TECHNICAL SERVICES) <Jennifer.Blackmon@bp.com>; Burns, Johanne (ORION ENGINEERING) <Johanne.Burns@bp.com>; Fuess, Lawrence J. (Orion) <Lawrence.Fuess@bp.com> | BPEP_ABB_01521046 | BPEP_ABB_01521047 |
| 210 | RE: Atlantis Document Control - Path Forward;Blackmon, Jennifer (SWIFT TECHNICAL SERVICES) <Jennifer.Blackmon@bp.com>;Mack, John G <John.Mack@bp.com>;Atlantis Document Control <AtlantisDocumentControl@bp.com>; Curtis, Tinikka (NES) <Tinikka.Curtis@bp.com> | BPEP_ABB_01521049 | BPEP_ABB_01521053 |
| 211 | DC1-Phase SS1 Subsea P&IDs, As-Built (Currently Installed) P&IDs.PDF | BPEP_ABB_01521419 | BPEP_ABB_01521419 |
| 212 | RE: Rev O asbuilt drawings of the recent umbilical installations.;Sustala, Dennis R <Dennis.Sustala@bp.com>;Sustala, Dennis R <Dennis.Sustala@bp.com>; Boles, Julie (Technip) <jboles@technip.com>;Morry, Brett (Unknown Business Partner) <Brett.Morry@bp.com>; Weber, Dana (R&D Technical) <Dana.Weber@bp.com>; Mack, John G <John.Mack@bp.com>; Webb, Simon P <Simon.Webb@bp.com>; Silva, Stanley S <Stanley.Silva@bp.com>; Stancich, Mark (PCS) <mstancich@projectconsulting.com>; Berg, Shawn V (Technip) <svberg@technip.com> | BPEP_ABB_01521617 | BPEP_ABB_01521620 |
| 213 | FW: Atlantis Document Control Proposal - Path Forward;Naseman, Bill E;Broman, William H(HOU) <william.broman@bp.com>; | BPEP_ABB_01524631 | BPEP_ABB_01524634 |
| 214 | FW: P&IDs For Operations;Duff, Barry C <Barry.Duff@bp.com>;Naseman, Bill E <nasemawe@bp.com>; Broman, William H(HOU) <bromanwh@bp.com>; | BPEP_ABB_01524673 | BPEP_ABB_01524675 |
| 215 | RE: Documentation;Garland, Mike L <Mike.Garland@bp.com>;Taylor, Alastair <alastair.taylor@uk.bp.com>; Naseman, Bill E <Bill.Naseman@BP.com>;Smit, Dirk <Dirk.Smit@BP.com>; Gum, C. Wayne <Wayne.Gum@BP.com>; Oneto, Rick <Rick.Oneto@BP.com>; Lowe, Jon D <Jon.Lowe@BP.com>; Carter, Donnie J <Donnie.Carter@BP.com> | BPEP_ABB_01524689 | BPEP_ABB_01524690 |
| 216 | RE: Documentation;Smit, Dirk <Dirk.Smit@BP.com>;Naseman, Bill E <Bill.Naseman@bp.com>; Taylor, Alastair <alastair.taylor@uk.bp.com>; Oneto, Rick <Rick.Oneto@BP.com>; Lowe, Jon D <Jon.Lowe@bp.com>; Garland, Mike L <Mike.Garland@bp.com>; Carter, Donnie J | BPEP_ABB_01524691 | BPEP_ABB_01524692 |
| 217 | Atlantis Waterflood HAZID Recommendations.doc | BPEP_ABB_01526143 | BPEP_ABB_01526145 |
| 218 | MoC Safety Hazard Analysis and Operability Review Form Atlantis hazard Review O2 ScavengerRev 0.doc | BPEP_ABB_01526146 | BPEP_ABB_01526147 |
| 219 | Process Hazards Analysis and Layer of Protection Analysis | BPEP_ABB_01526369 | BPEP_ABB_01526426 |
| 220 | Atlantis Incidents from GoM HSSE Web Site.png | BPEP_ABB_01526878 | BPEP_ABB_01526878 |
| 221 | Manifolds South 2A and 4A Handover Package; 1440-34-HU-MA-0346(Man2A&4A); Rev. 2 | BPEP_ABB_01527671 | BPEP_ABB_01527974 |

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|---|---|---|---|
| 222 | Integrated Atlantis/Thunder Horse Projects Team - Document Review & Approval Requirements - 1410-30-QA-SP-1503.pdf | BPEP_ABB_01530671 | BPEP_ABB_01530685 |
| 223 | 2009 09 23 Submission of As-Builts to TAOS.doc | BPEP_ABB_01616761 | BPEP_ABB_01616761 |
| 224 | API RP 14J documentation information.xls;Carter, Donnie J <Donnie.Carter@bp.com>;Grant, James R <James.Grant@bp.com>; Smit, Dirk <Dirk.Smit@bp.com>; DeJohn, Kenneth P <Kenneth.DeJohn@bp.com>; Broman, William H(HOU) <william.broman@bp.com>; Babooram, Seepersad.Babooram@bp.com>; Sustala, Dennis R <Dennis.Sustala@bp.com>; | BPEP_ABB_01623978 | BPEP_ABB_01623978 |
| 225 | API documentation information.xls | BPEP_ABB_01623979 | BPEP_ABB_01623979 |
| 226 | Atlantis Application Sequences - DWOP/PSS - DWOP HISTORY Table.doc | BPEP_ABB_01623981 | BPEP_ABB_01623997 |
| 227 | Atlantis Additional information;Shah, Arvind <Arvind.Shah@mms.gov>;Sustala, Dennis R <Dennis.Sustala@bp.com>;Kruse, Bernard <Bernard.Kruse@mms.gov>; Trosclair, Troy <Troy.Trosclair@mms.gov> | BPEP_ABB_01624013 | BPEP_ABB_01624013 |
| 228 | RE: Telephone Requests;Shah, Arvind <Arvind.Shah@mms.gov>;Sustala, Dennis R <Dennis.Sustala@bp.com>;Kruse, Bernard <Bernard.Kruse@mms.gov> | BPEP_ABB_01624045 | BPEP_ABB_01624045 |
| 229 | As-Built Drawings for the MMS;DeJohn, Kenneth P <Kenneth.DeJohn@bp.com>;Sustala, Dennis R <Dennis.Sustala@bp.com>; | BPEP_ABB_01624067 | BPEP_ABB_01624067 |
| 230 | RE: Atlantis Platform as-built drawings;Sustala, Dennis R;Butler, Myles (KBR) <Myles.Butler@mustangeng.com>; DeJohn, Kenneth P <Kenneth.DeJohn@bp.com>;Quintos, Roberto M <Roberto.Quintos@bp.com>; Johnson, Grant C <Grant.Johnson@bp.com>; Grant, James R | BPEP_ABB_01624068 | BPEP_ABB_01624072 |
| 231 | RE: Atlantis Platform as-built drawings;Sustala, Dennis R;'LPekel@eagle.org'; | BPEP_ABB_01624334 | BPEP_ABB_01624336 |
| 232 | RE: Geo-century Reports;Ward, Charles C <Charles.Ward@bp.com>;McDougall, John (Orion Engineering) <John.McDougall@bp.com>; Schwebel, John <John.Schwebel@bp.com>; Peloubet, Robert R <Robert.Peloubet@bp.com>;Sustala, Dennis R <Dennis.Sustala@bp.com>; Benson, Steve S <Steve.Benson@bp.com> | BPEP_ABB_01626084 | BPEP_ABB_01626085 |
| 233 | As-Built;Domangue, Bryan <Bryan.Domangue@boemre.gov>;Sustala, Dennis R <Dennis.Sustala@bp.com>;Lan, Christy M <Christy.Lan@boemre.gov>; Wilson, Amy <Amy.Wilson@boemre.gov>; Bertrand, Vanessa M <Vanessa.Bertrand@boemre.gov>; Trosclair, Troy <Troy.Trosclair@boemre.gov>; Kruse, Bernard <Bernard.Kruse@boemre.gov> | BPEP_ABB_01626121 | BPEP_ABB_01626121 |
| 234 | FW: Acceptance Test Certificate Question;Shea, Twyla (TECHNIP) <Twyla.Shea@bp.com>;Mack, John G <John.Mack@bp.com>;Huntoon, George G (Clover) <George.Huntoon@bp.com>; Weber, Dana (R&D Technical) <Dana.Weber@bp.com> | BPEP_ABB_01626577 | BPEP_ABB_01626577 |
| 235 | Fwd: Audit forms;Weber, Dana (R&D Technical) <Dana.Weber@bp.com>;JOJackson@technip.com; | BPEP_ABB_01626870 | BPEP_ABB_01626870 |
| 236 | Memo To Charles Ward RE MMS Outstanding Questions (Christy Lan; Dated 6/23/2010) | BPEP_ABB_01627034 | BPEP_ABB_01627037 |
| 237 | Document Control Procedure | BPEP_ABB_01631097 | BPEP_ABB_01631120 |
| 238 | DSME MOM | BPEP_ABB_01676492 | BPEP_ABB_01676493 |
| 239 | DSME MOM | BPEP_ABB_01676495 | BPEP_ABB_01676496 |
| 240 | DSME MOM | BPEP_ABB_01676525 | BPEP_ABB_01676528 |
| 241 | DSME MOM | BPEP_ABB_01676532 | BPEP_ABB_01676535 |
| 242 | DSME MOM | BPEP_ABB_01676553 | BPEP_ABB_01676557 |
| 243 | DSME MOM | BPEP_ABB_01676558 | BPEP_ABB_01676559 |
| 244 | DSME MOM | BPEP_ABB_01676579 | BPEP_ABB_01676582 |
| 245 | DSME MOM | BPEP_ABB_01676584 | BPEP_ABB_01676587 |
| 246 | DSME MOM | BPEP_ABB_01676588 | BPEP_ABB_01676589 |

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|---|---|---|---|
| 247 | DSME MOM | BPEP_ABB_01676590 | BPEP_ABB_01676591 |
| 248 | DSME MOM | BPEP_ABB_01676600 | BPEP_ABB_01676611 |
| 249 | DSME MOM | BPEP_ABB_01676618 | BPEP_ABB_01676628 |
| 250 | DSME MOM | BPEP_ABB_01676640 | BPEP_ABB_01676647 |
| 251 | DSME MOM | BPEP_ABB_01676652 | BPEP_ABB_01676660 |
| 252 | DSME MOM | BPEP_ABB_01676667 | BPEP_ABB_01676677 |
| 253 | DSME MOM | BPEP_ABB_01676684 | BPEP_ABB_01676696 |
| 254 | DSME MOM | BPEP_ABB_01676701 | BPEP_ABB_01676714 |
| 255 | DSME MOM | BPEP_ABB_01676728 | BPEP_ABB_01676740 |
| 256 | DSME MOM | BPEP_ABB_01676744 | BPEP_ABB_01676744 |
| 257 | DSME MOM | BPEP_ABB_01676770 | BPEP_ABB_01676770 |
| 258 | DSME MOM | BPEP_ABB_01676800 | BPEP_ABB_01676800 |
| 259 | DSME MOM | BPEP_ABB_01676838 | BPEP_ABB_01676838 |
| 260 | DSME MOM | BPEP_ABB_01676867 | BPEP_ABB_01676867 |
| 261 | DSME MOM | BPEP_ABB_01676899 | BPEP_ABB_01676899 |
| 262 | DSME MOM | BPEP_ABB_01676934 | BPEP_ABB_01676934 |
| 263 | DSME MOM | BPEP_ABB_01676955 | BPEP_ABB_01676958 |
| 264 | DSME MOM | BPEP_ABB_01676959 | BPEP_ABB_01676959 |
| 265 | DSME MOM | BPEP_ABB_01676960 | BPEP_ABB_01676965 |
| 266 | DSME MOM | BPEP_ABB_01676966 | BPEP_ABB_01676966 |
| 267 | DSME MOM | BPEP_ABB_01676967 | BPEP_ABB_01676970 |
| 268 | DSME MOM | BPEP_ABB_01676971 | BPEP_ABB_01676971 |
| 269 | DSME MOM | BPEP_ABB_01676972 | BPEP_ABB_01676981 |
| 270 | DSME MOM | BPEP_ABB_01676982 | BPEP_ABB_01677006 |
| 271 | DSME MOM | BPEP_ABB_01677008 | BPEP_ABB_01677011 |
| 272 | DSME MOM | BPEP_ABB_01677045 | BPEP_ABB_01677062 |
| 273 | DSME MOM | BPEP_ABB_01677063 | BPEP_ABB_01677064 |
| 274 | DSME MOM | BPEP_ABB_01677079 | BPEP_ABB_01677086 |
| 275 | DSME MOM | BPEP_ABB_01677087 | BPEP_ABB_01677087 |

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|-----|----------|-----------------|------------------|
| 276 | DSME MOM | BPEP_ABB_01677088 | BPEP_ABB_01677092 |
| 277 | DSME MOM | BPEP_ABB_01677093 | BPEP_ABB_01677093 |
| 278 | DSME MOM | BPEP_ABB_01677094 | BPEP_ABB_01677103 |
| 279 | DSME MOM | BPEP_ABB_01677104 | BPEP_ABB_01677104 |
| 280 | DSME MOM | BPEP_ABB_01677105 | BPEP_ABB_01677108 |
| 281 | DSME MOM | BPEP_ABB_01677109 | BPEP_ABB_01677115 |
| 282 | DSME MOM | BPEP_ABB_01677116 | BPEP_ABB_01677120 |
| 283 | DSME MOM | BPEP_ABB_01677121 | BPEP_ABB_01677138 |
| 284 | DSME MOM | BPEP_ABB_01677139 | BPEP_ABB_01677139 |
| 285 | DSME MOM | BPEP_ABB_01677140 | BPEP_ABB_01677148 |
| 286 | DSME MOM | BPEP_ABB_01677149 | BPEP_ABB_01677151 |
| 287 | DSME MOM | BPEP_ABB_01677152 | BPEP_ABB_01677152 |
| 288 | DSME MOM | BPEP_ABB_01677153 | BPEP_ABB_01677167 |
| 289 | DSME MOM | BPEP_ABB_01677171 | BPEP_ABB_01677171 |
| 290 | DSME MOM | BPEP_ABB_01677172 | BPEP_ABB_01677176 |
| 291 | DSME MOM | BPEP_ABB_01677177 | BPEP_ABB_01677177 |
| 292 | DSME MOM | BPEP_ABB_01677178 | BPEP_ABB_01677180 |
| 293 | DSME MOM | BPEP_ABB_01677181 | BPEP_ABB_01677181 |
| 294 | DSME MOM | BPEP_ABB_01677182 | BPEP_ABB_01677185 |
| 295 | DSME MOM | BPEP_ABB_01677187 | BPEP_ABB_01677187 |
| 296 | DSME MOM | BPEP_ABB_01677188 | BPEP_ABB_01677189 |
| 297 | DSME MOM | BPEP_ABB_01677190 | BPEP_ABB_01677190 |
| 298 | DSME MOM | BPEP_ABB_01677193 | BPEP_ABB_01677193 |
| 299 | DSME MOM | BPEP_ABB_01677196 | BPEP_ABB_01677196 |
| 300 | DSME MOM | BPEP_ABB_01677199 | BPEP_ABB_01677199 |
| 301 | DSME MOM | BPEP_ABB_01677202 | BPEP_ABB_01677202 |
| 302 | DSME MOM | BPEP_ABB_01677210 | BPEP_ABB_01677213 |
| 303 | DSME MOM | BPEP_ABB_01677214 | BPEP_ABB_01677218 |
| 304 | DSME MOM | BPEP_ABB_01677219 | BPEP_ABB_01677220 |

| No. | Document | Prod BegBates # | Prod EndBates # |
|-----|----------|-----------------|-----------------|
| 305 | DSME MOM | BPEP_ABB_01677221 | BPEP_ABB_01677223 |
| 306 | DSME MOM | BPEP_ABB_01677224 | BPEP_ABB_01677225 |
| 307 | DSME MOM | BPEP_ABB_01677226 | BPEP_ABB_01677226 |
| 308 | DSME MOM | BPEP_ABB_01677227 | BPEP_ABB_01677236 |
| 309 | DSME MOM | BPEP_ABB_01677237 | BPEP_ABB_01677237 |
| 310 | DSME MOM | BPEP_ABB_01677238 | BPEP_ABB_01677247 |
| 311 | DSME MOM | BPEP_ABB_01677249 | BPEP_ABB_01677252 |
| 312 | DSME MOM | BPEP_ABB_01677253 | BPEP_ABB_01677253 |
| 313 | DSME MOM | BPEP_ABB_01677254 | BPEP_ABB_01677261 |
| 314 | DSME MOM | BPEP_ABB_01677264 | BPEP_ABB_01677265 |
| 315 | DSME MOM | BPEP_ABB_01677266 | BPEP_ABB_01677268 |
| 316 | DSME MOM | BPEP_ABB_01677269 | BPEP_ABB_01677271 |
| 317 | DSME MOM | BPEP_ABB_01677272 | BPEP_ABB_01677272 |
| 318 | DSME MOM | BPEP_ABB_01677275 | BPEP_ABB_01677277 |
| 319 | DSME MOM | BPEP_ABB_01677278 | BPEP_ABB_01677279 |
| 320 | DSME MOM | BPEP_ABB_01677280 | BPEP_ABB_01677281 |
| 321 | DSME MOM | BPEP_ABB_01677282 | BPEP_ABB_01677282 |
| 322 | DSME MOM | BPEP_ABB_01677283 | BPEP_ABB_01677283 |
| 323 | DSME MOM | BPEP_ABB_01677284 | BPEP_ABB_01677285 |
| 324 | DSME MOM | BPEP_ABB_01677286 | BPEP_ABB_01677288 |
| 325 | DSME MOM | BPEP_ABB_01677289 | BPEP_ABB_01677290 |
| 326 | DSME MOM | BPEP_ABB_01677292 | BPEP_ABB_01677293 |
| 327 | DSME MOM | BPEP_ABB_01677294 | BPEP_ABB_01677294 |
| 328 | DSME MOM | BPEP_ABB_01677295 | BPEP_ABB_01677295 |
| 329 | DSME MOM | BPEP_ABB_01677296 | BPEP_ABB_01677297 |
| 330 | DSME MOM | BPEP_ABB_01677300 | BPEP_ABB_01677301 |
| 331 | DSME MOM | BPEP_ABB_01677302 | BPEP_ABB_01677303 |
| 332 | DSME MOM | BPEP_ABB_01677304 | BPEP_ABB_01677305 |
| 333 | DSME MOM | BPEP_ABB_01677306 | BPEP_ABB_01677307 |

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|-----|----------|-----------------|------------------|
| 334 | DSME MOM | BPEP_ABB_01677308 | BPEP_ABB_01677309 |
| 335 | DSME MOM | BPEP_ABB_01677310 | BPEP_ABB_01677311 |
| 336 | DSME MOM | BPEP_ABB_01677312 | BPEP_ABB_01677314 |
| 337 | DSME MOM | BPEP_ABB_01677318 | BPEP_ABB_01677320 |
| 338 | DSME MOM | BPEP_ABB_01677321 | BPEP_ABB_01677324 |
| 339 | DSME MOM | BPEP_ABB_01677329 | BPEP_ABB_01677331 |
| 340 | DSME MOM | BPEP_ABB_01677332 | BPEP_ABB_01677334 |
| 341 | DSME MOM | BPEP_ABB_01677335 | BPEP_ABB_01677337 |
| 342 | DSME MOM | BPEP_ABB_01677338 | BPEP_ABB_01677340 |
| 343 | DSME MOM | BPEP_ABB_01677341 | BPEP_ABB_01677343 |
| 344 | DSME MOM | BPEP_ABB_01677345 | BPEP_ABB_01677348 |
| 345 | DSME MOM | BPEP_ABB_01677349 | BPEP_ABB_01677351 |
| 346 | DSME MOM | BPEP_ABB_01677352 | BPEP_ABB_01677355 |
| 347 | DSME MOM | BPEP_ABB_01677357 | BPEP_ABB_01677360 |
| 348 | DSME MOM | BPEP_ABB_01677364 | BPEP_ABB_01677367 |
| 349 | DSME MOM | BPEP_ABB_01677369 | BPEP_ABB_01677375 |
| 350 | DSME MOM | BPEP_ABB_01677381 | BPEP_ABB_01677385 |
| 351 | DSME MOM | BPEP_ABB_01677389 | BPEP_ABB_01677394 |
| 352 | DSME MOM | BPEP_ABB_01677395 | BPEP_ABB_01677406 |
| 353 | DSME MOM | BPEP_ABB_01677422 | BPEP_ABB_01677434 |
| 354 | DSME MOM | BPEP_ABB_01677445 | BPEP_ABB_01677445 |
| 355 | DSME MOM | BPEP_ABB_01677446 | BPEP_ABB_01677453 |
| 356 | DSME MOM | BPEP_ABB_01677463 | BPEP_ABB_01677463 |
| 357 | DSME MOM | BPEP_ABB_01677478 | BPEP_ABB_01677484 |
| 358 | DSME MOM | BPEP_ABB_01677485 | BPEP_ABB_01677485 |
| 359 | DSME MOM | BPEP_ABB_01677486 | BPEP_ABB_01677493 |
| 360 | DSME MOM | BPEP_ABB_01677497 | BPEP_ABB_01677540 |
| 361 | DSME MOM | BPEP_ABB_01677541 | BPEP_ABB_01677541 |
| 362 | DSME MOM | BPEP_ABB_01677560 | BPEP_ABB_01677562 |

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|-----|----------|-----------------|-----------------|
| 363 | DSME MOM | BPEP_ABB_01677563 | BPEP_ABB_01677563 |
| 364 | DSME MOM | BPEP_ABB_01677564 | BPEP_ABB_01677570 |
| 365 | DSME MOM | BPEP_ABB_01677571 | BPEP_ABB_01677571 |
| 366 | DSME MOM | BPEP_ABB_01677579 | BPEP_ABB_01677585 |
| 367 | DSME MOM | BPEP_ABB_01677598 | BPEP_ABB_01677598 |
| 368 | DSME MOM | BPEP_ABB_01677608 | BPEP_ABB_01677608 |
| 369 | DSME MOM | BPEP_ABB_01677609 | BPEP_ABB_01677638 |
| 370 | DSME MOM | BPEP_ABB_01677639 | BPEP_ABB_01677639 |
| 371 | DSME MOM | BPEP_ABB_01677662 | BPEP_ABB_01677665 |
| 372 | DSME MOM | BPEP_ABB_01677667 | BPEP_ABB_01677667 |
| 373 | DSME MOM | BPEP_ABB_01677668 | BPEP_ABB_01677674 |
| 374 | DSME MOM | BPEP_ABB_01677675 | BPEP_ABB_01677675 |
| 375 | DSME MOM | BPEP_ABB_01677676 | BPEP_ABB_01677686 |
| 376 | DSME MOM | BPEP_ABB_01677687 | BPEP_ABB_01677687 |
| 377 | DSME MOM | BPEP_ABB_01677688 | BPEP_ABB_01677696 |
| 378 | DSME MOM | BPEP_ABB_01677699 | BPEP_ABB_01677699 |
| 379 | DSME MOM | BPEP_ABB_01677700 | BPEP_ABB_01677706 |
| 380 | DSME MOM | BPEP_ABB_01677707 | BPEP_ABB_01677732 |
| 381 | DSME MOM | BPEP_ABB_01677733 | BPEP_ABB_01677733 |
| 382 | DSME MOM | BPEP_ABB_01677747 | BPEP_ABB_01677747 |
| 383 | DSME MOM | BPEP_ABB_01677748 | BPEP_ABB_01677754 |
| 384 | DSME MOM | BPEP_ABB_01677781 | BPEP_ABB_01677783 |
| 385 | DSME MOM | BPEP_ABB_01677784 | BPEP_ABB_01677784 |
| 386 | DSME MOM | BPEP_ABB_01677785 | BPEP_ABB_01677790 |
| 387 | DSME MOM | BPEP_ABB_01677791 | BPEP_ABB_01677820 |
| 388 | DSME MOM | BPEP_ABB_01677821 | BPEP_ABB_01677821 |
| 389 | DSME MOM | BPEP_ABB_01677822 | BPEP_ABB_01677826 |
| 390 | DSME MOM | BPEP_ABB_01677827 | BPEP_ABB_01677827 |
| 391 | DSME MOM | BPEP_ABB_01677841 | BPEP_ABB_01677841 |

Sawyer-000070

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|-----|----------|-----------------|-----------------|
| 392 | DSME MOM | BPEP_ABB_01677889 | BPEP_ABB_01677890 |
| 393 | DSME MOM | BPEP_ABB_01677892 | BPEP_ABB_01677914 |
| 394 | DSME MOM | BPEP_ABB_01677915 | BPEP_ABB_01677916 |
| 395 | DSME MOM | BPEP_ABB_01677943 | BPEP_ABB_01677946 |
| 396 | DSME MOM | BPEP_ABB_01677947 | BPEP_ABB_01677947 |
| 397 | DSME MOM | BPEP_ABB_01677952 | BPEP_ABB_01677959 |
| 398 | DSME MOM | BPEP_ABB_01677960 | BPEP_ABB_01677960 |
| 399 | DSME MOM | BPEP_ABB_01677968 | BPEP_ABB_01677994 |
| 400 | DSME MOM | BPEP_ABB_01678003 | BPEP_ABB_01678003 |
| 401 | DSME MOM | BPEP_ABB_01678004 | BPEP_ABB_01678005 |
| 402 | DSME MOM | BPEP_ABB_01678032 | BPEP_ABB_01678032 |
| 403 | DSME MOM | BPEP_ABB_01678052 | BPEP_ABB_01678052 |
| 404 | DSME MOM | BPEP_ABB_01678053 | BPEP_ABB_01678058 |
| 405 | DSME MOM | BPEP_ABB_01678060 | BPEP_ABB_01678060 |
| 406 | DSME MOM | BPEP_ABB_01678061 | BPEP_ABB_01678065 |
| 407 | DSME MOM | BPEP_ABB_01678072 | BPEP_ABB_01678074 |
| 408 | DSME MOM | BPEP_ABB_01678075 | BPEP_ABB_01678114 |
| 409 | DSME MOM | BPEP_ABB_01678118 | BPEP_ABB_01678118 |
| 410 | DSME MOM | BPEP_ABB_01678119 | BPEP_ABB_01678124 |
| 411 | DSME MOM | BPEP_ABB_01678127 | BPEP_ABB_01678127 |
| 412 | DSME MOM | BPEP_ABB_01678128 | BPEP_ABB_01678132 |
| 413 | DSME MOM | BPEP_ABB_01678133 | BPEP_ABB_01678133 |
| 414 | DSME MOM | BPEP_ABB_01678134 | BPEP_ABB_01678148 |
| 415 | DSME MOM | BPEP_ABB_01678179 | BPEP_ABB_01678180 |
| 416 | DSME MOM | BPEP_ABB_01678181 | BPEP_ABB_01678181 |
| 417 | DSME MOM | BPEP_ABB_01678182 | BPEP_ABB_01678186 |
| 418 | DSME MOM | BPEP_ABB_01678187 | BPEP_ABB_01678224 |
| 419 | DSME MOM | BPEP_ABB_01678256 | BPEP_ABB_01678257 |
| 420 | DSME MOM | BPEP_ABB_01678258 | BPEP_ABB_01678258 |

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|-----|----------|-----------------|-----------------|
| 421 | DSME MOM | BPEP_ABB_01678259 | BPEP_ABB_01678268 |
| 422 | DSME MOM | BPEP_ABB_01678269 | BPEP_ABB_01678269 |
| 423 | DSME MOM | BPEP_ABB_01678271 | BPEP_ABB_01678306 |
| 424 | DSME MOM | BPEP_ABB_01678307 | BPEP_ABB_01678307 |
| 425 | DSME MOM | BPEP_ABB_01678308 | BPEP_ABB_01678313 |
| 426 | DSME MOM | BPEP_ABB_01678314 | BPEP_ABB_01678314 |
| 427 | DSME MOM | BPEP_ABB_01678315 | BPEP_ABB_01678321 |
| 428 | DSME MOM | BPEP_ABB_01678322 | BPEP_ABB_01678324 |
| 429 | DSME MOM | BPEP_ABB_01678325 | BPEP_ABB_01678325 |
| 430 | DSME MOM | BPEP_ABB_01678326 | BPEP_ABB_01678331 |
| 431 | DSME MOM | BPEP_ABB_01678338 | BPEP_ABB_01678344 |
| 432 | DSME MOM | BPEP_ABB_01678346 | BPEP_ABB_01678378 |
| 433 | DSME MOM | BPEP_ABB_01678379 | BPEP_ABB_01678379 |
| 434 | DSME MOM | BPEP_ABB_01678380 | BPEP_ABB_01678387 |
| 435 | DSME MOM | BPEP_ABB_01678394 | BPEP_ABB_01678394 |
| 436 | DSME MOM | BPEP_ABB_01678395 | BPEP_ABB_01678401 |
| 437 | DSME MOM | BPEP_ABB_01678402 | BPEP_ABB_01678404 |
| 438 | DSME MOM | BPEP_ABB_01678405 | BPEP_ABB_01678408 |
| 439 | DSME MOM | BPEP_ABB_01678409 | BPEP_ABB_01678409 |
| 440 | DSME MOM | BPEP_ABB_01678410 | BPEP_ABB_01678413 |
| 441 | DSME MOM | BPEP_ABB_01678424 | BPEP_ABB_01678424 |
| 442 | DSME MOM | BPEP_ABB_01678426 | BPEP_ABB_01678428 |
| 443 | DSME MOM | BPEP_ABB_01678439 | BPEP_ABB_01678439 |
| 444 | DSME MOM | BPEP_ABB_01678449 | BPEP_ABB_01678477 |
| 445 | DSME MOM | BPEP_ABB_01678478 | BPEP_ABB_01678478 |
| 446 | DSME MOM | BPEP_ABB_01678479 | BPEP_ABB_01678483 |
| 447 | DSME MOM | BPEP_ABB_01678506 | BPEP_ABB_01678506 |
| 448 | DSME MOM | BPEP_ABB_01678507 | BPEP_ABB_01678512 |
| 449 | DSME MOM | BPEP_ABB_01678513 | BPEP_ABB_01678515 |

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|---|---|---|---|
| 450 | DSME MOM | BPEP_ABB_01678516 | BPEP_ABB_01678516 |
| 451 | DSME MOM | BPEP_ABB_01678517 | BPEP_ABB_01678519 |
| 452 | DSME MOM | BPEP_ABB_01678520 | BPEP_ABB_01678520 |
| 453 | DSME MOM | BPEP_ABB_01678521 | BPEP_ABB_01678525 |
| 454 | DSME MOM | BPEP_ABB_01678526 | BPEP_ABB_01678530 |
| 455 | DSME MOM | BPEP_ABB_01678545 | BPEP_ABB_01678545 |
| 456 | DSME MOM | BPEP_ABB_01678546 | BPEP_ABB_01678550 |
| 457 | DSME MOM | BPEP_ABB_01678573 | BPEP_ABB_01678573 |
| 458 | DSME MOM | BPEP_ABB_01678574 | BPEP_ABB_01678581 |
| 459 | DSME MOM | BPEP_ABB_01678582 | BPEP_ABB_01678584 |
| 460 | DSME MOM | BPEP_ABB_01678585 | BPEP_ABB_01678585 |
| 461 | FMC/Honeywell Service Notification | BPEP_ABB_02176312 | BPEP_ABB_02176317 |
| 462 | FW_ Atlantis GC787 A Platform, G23579 - As Built Drawings.msg | BPEP_ABB_03415377 | BPEP_ABB_03415377 |
| 463 | Atlantis Start up Timeline | BPEP_ABB_03415448 | BPEP_ABB_03415449 |
| 464 | [untitled drawing procedure flowchart] | BPEP_ABB_03415450 | BPEP_ABB_03415452 |
| 465 | topsidesAtlantis Documentation Review.doc | BPEP_ABB_03415484 | BPEP_ABB_03415485 |
| 466 | TRANSMITTAL AT-BPO-DWE-T-1884.pdf | BPEP_ABB_03416977 | BPEP_ABB_03416977 |
| 467 | [DSME Drawing List for Structure Drawings] | BPEP_ABB_03416986 | BPEP_ABB_03416991 |
| 468 | [Excel list of exact installation dates of all subsea equipment from beginning and beyond first oil] | BPEP_ABB_03417130 | BPEP_ABB_03417130 |
| 469 | BP Atlantis System Handover Process.doc | BPEP_ABB_03418455 | BPEP_ABB_03418455 |
| 470 | 1440-31-HU-MA-0008.pdf Well DC-114 Handover package (Rev. 0) | BPEP_ABB_03422917 | BPEP_ABB_03423036 |
| 471 | 1440-31-HU-MA-0005.pdf DC-111 Well Handover Package (Rev. 0) | BPEP_ABB_03423040 | BPEP_ABB_03423152 |
| 472 | RE: Documentum  document.mht; RE: Documentum document; Curtis, Tinikka (NES); Moreno, Brian (Technip) <moreb193313606@bp.com>; | BPEP_ABB_03442551 | BPEP_ABB_03442551 |
| 473 | 1440-10-SB-MA-0008 Rev. A [For Information] Equipment Catalog FMC Technologies | BPEP_ABB_03442552 | BPEP_ABB_03442625 |
| 474 | RE: Atlantis Document Control - Path Forward.mht; RE: Atlantis Document Control - Path Forward; Curtis, Tinikka (NES); Broman, William H(HOU) <bromanwh@bp.com>; Naseman, Bill E (Bill.Naseman@bp.com) <nasemawe@bp.com>; Garland, Mike L (Mike.Garland@bp.com) <garlml@bp.com>; Mack, John G <mackjg1@bp.com>; Powell, Simm A (Simm.Powell@bp.com) <powes5@bp.com> | BPEP_ABB_03442706 | BPEP_ABB_03442710 |
| 475 | 1440-35-SB-SP-3033.ZIP71440-35-SB-SP-3033.pdf; Site Integration and Commissioning (SIC) Procedure For Atlantis Subsea Master Control Unit (SCU) and Topsides Interface Project | BPEP_ABB_03442830 | BPEP_ABB_03442864 |
| 476 | Gulf of Mexico Production RFA/MOC Document & Tag Tracking Procedure | BPEP_ABB_03443054 | BPEP_ABB_03443064 |
| 477 | RE PIDs For Operations.doc | BPEP_ABB_03444956 | BPEP_ABB_03444959 |

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-1193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|---|---|---|---|
| 478 | 1400-10-PM-PR-8004 .doc; Deepwater Gulf of Mexico Production Standards for CAD Drawings | BPEP_ABB_03445256 | BPEP_ABB_03445264 |
| 479 | PHASE 2B Reg Plan REV 0.zip?Appendix 14 Atlantis Phase 2B HSSE Mark Pierce Chart.pdf | BPEP_ABB_03446543 | BPEP_ABB_03446543 |
| 480 | PHASE 2B Reg Plan REV 0.zip?Appendix 15 Major Projects HSSE Gary Barker Chart.pdf | BPEP_ABB_03446544 | BPEP_ABB_03446544 |
| 481 | PHASE 2B Reg Plan REV 0.zip?Appendix 16 Atlantis Asset HSSE Dean Rayburn Chart.pdf | BPEP_ABB_03446545 | BPEP_ABB_03446545 |
| 482 | HSSE Metrics Definitions and data source 070328.xls | BPEP_ABB_03446554 | BPEP_ABB_03446554 |
| 483 | 05b - HSSE Mgmt. Framework and Swim Lanes 070319 v0.ppt | BPEP_ABB_03446692 | BPEP_ABB_03446703 |
| 484 | Hunter email to BOEMRE RE Atlantis | BPEP_ABB_03457947 | BPEP_ABB_03457948 |
| 485 | Atlantis_Overall SS1 MOC_SS-06-013_Rev3 (COMPLETE with Signatures).ZIP?Atlantis_Overall SS1 MOC_SS-06-013_Rev3 (COMPLETE with Signatures) (2).pdf | BPEP_ABB_03459700 | BPEP_ABB_03459739 |
| 486 | Holding Tank Hazard Review_MOC 09_0344_Jan 21 2009.ZIP?Holding Tank Hazard Review_MOC 09_0344_Jan 21 2009.xls | BPEP_ABB_03474788 | BPEP_ABB_03474788 |
| 487 | 3478-ISB-PA-0156_Rev_0.pdf | BPEP_ABB_03476285 | BPEP_ABB_03476397 |
| 488 | Fw: 3478-ETR-3566 - Installation/Commissioning Procedure, Test Procedure, BP Atlantis Smarttool to SCM Communication Test (BPAT2710A) - Rev C.htm; Fw: 3478-ETR-3566 - Installation/Commissioning Procedure, Test Procedure, BP Atlantis Smarttool to SCM Communication Test (BPAT2710A) - Rev C; WDean@technip.com; Orr, Scotty <scotty.orr@bp.com>; Powell, Kevin J <kevin.powell@bp.com>; Oza, Nita <nita.oza@bp.com>; Young, Brian J <brian.j.young@bp.com> | BPEP_ABB_03476551 | BPEP_ABB_03476552 |
| 489 | HSE Bulletin OPG - Forearm laceration.pdf | BPEP_ABB_03479291 | BPEP_ABB_03479293 |
| 490 | HAZID - GoM FJ IM program - 07-08-08.doc | BPEP_ABB_03479966 | BPEP_ABB_03479974 |
| 491 | RE: Updated: TPU Boards.htm; RE: Updated: TPU Boards; Oza, Nita; McIntosh, Brian <Brian.McIntosh@fmcti.com>; Noe, Robert <Robert.Noe@fmcti.com>; THAI, LINH <LINH.THAI@fmcti.com>; Reiff, Greg <Gregory.Reiff@fmcti.com>; Fleming, Ray H <Ray.Fleming@bp.com>; Chan, Roy <Roy.Chan@bp.com>; Bradley, George <GEORGE.BRADLEY@fmcti.com> | BPEP_ABB_03481773 | BPEP_ABB_03481775 |
| 492 | Subsea Controls.zip?1440-35-SB-DG-0136-001.pdf | BPEP_ABB_03481776 | BPEP_ABB_03481776 |
| 493 | Subsea Controls.zip?1440-35-SB-DG-0136-002.pdf | BPEP_ABB_03481777 | BPEP_ABB_03481777 |
| 494 | Subsea Controls.zip?1440-35-SB-DG-0133-001.pdf | BPEP_ABB_03481778 | BPEP_ABB_03481778 |
| 495 | Subsea Controls.zip?1440-35-SB-DG-0133.pdf | BPEP_ABB_03481779 | BPEP_ABB_03481779 |
| 496 | Subsea Controls.zip?1440-35-SB-DG-0166-001.pdf | BPEP_ABB_03481780 | BPEP_ABB_03481780 |
| 497 | Subsea Controls.zip?1440-35-SB-DG-0166-002.pdf | BPEP_ABB_03481781 | BPEP_ABB_03481781 |
| 498 | Subsea Controls.zip?1440-35-SB-DG-0132.pdf | BPEP_ABB_03481782 | BPEP_ABB_03481782 |
| 499 | GoM HSSE Incident Report Short Form.doc | BPEP_ABB_03481819 | BPEP_ABB_03481820 |
| 500 | Re: Can you help me please?.htm; Re: Can you help me please?; SVBerg@technip.com; Oza, Nita <Nita.Oza@bp.com>; | BPEP_ABB_03482191 | BPEP_ABB_03482191 |
| 501 | GoM HSSE Incident Report Short Form - MV Harvey Discovery.doc | BPEP_ABB_03482262 | BPEP_ABB_03482263 |
| 502 | GoM HSSE Incident Report Short Form - MV Harvey Discovery.doc | BPEP_ABB_03482265 | BPEP_ABB_03482266 |
| 503 | BOA Deep-C - First Aid - 11-14-08.doc | BPEP_ABB_03482294 | BPEP_ABB_03482295 |
| 504 | Atlantis Subsea Document Control P&ID Trail - Context.ZIP?Atlantis Subsea Document Control PID Trail - Context.ppt | BPEP_ABB_03484532 | BPEP_ABB_03484541 |

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|---|---|---|---|
| 505 | BP DOC. NO. 1440-36-HU-MA-0112, Rev 0.pdf [Earliest Revision of Electrical Umbilical E4 Subsea Well Handover Package] | BPEP_ABB_03487974 | BPEP_ABB_03488157 |
| 506 | [Original third part of first two volumes of the later 7 volume handover package.] Rev. 0 BP Doc. No. 1440-34-HU-MA-0296, Rev. 0-Vol2.pdf | BPEP_ABB_03490650 | BPEP_ABB_03490806 |
| 507 | 1440-34-HU-MA-0295 Rev. 0-Vol1-Part2of 2.pdf; Handover package, earlier version of Volume 1; Flowlines P & T | BPEP_ABB_03491465 | BPEP_ABB_03491724 |
| 508 | BP DOC. NO. 1440-34-HU-MA-0295 Rev. 0-Vol1-Part1of2.pdf | BPEP_ABB_03491725 | BPEP_ABB_03492020 |
| 509 | RE  Audit Question (242).msg; RE: Audit Question; Silva, Stanley S <Stanley.Silva@bp.com>; Ward, Charlos C <Charlos.Ward@bp.com>; Mack, John G <John.Mack@bp.com>; | BPEP_ABB_03494303 | BPEP_ABB_03494305 |
| 510 | GCI-PR0144-1041-RP.PDF | BPEP_ABB_03494306 | BPEP_ABB_03494336 |
| 511 | MMS Interview.msg?All Atlantis HSE.htm | BPEP_ABB_03494817 | BPEP_ABB_03494817 |
| 512 | Atlantis Pre-Startup PHSSER & PSSR.msg?Atlantis Pre-start PHSSER close-out session.ppt | BPEP_ABB_03496565 | BPEP_ABB_03496582 |
| 513 | Atlantis Pre-Startup PHSSER & PSSR.msg?Atlantis Pre-start PSSR Feedback.ppt | BPEP_ABB_03496583 | BPEP_ABB_03496596 |
| 514 | Addendum to Offshore MCS SIC 1440-35-SB-SP-3033 | BPEP_ABB_03359421 | BPEP_ABB_03359430 |
| 515 | SAFETY SHUTDOWN LOGIC DRAWINGS 1440-35-SB-DG-3020 THRU 3030 | BPEP_ABB_03359747 | BPEP_ABB_03359757 |
| 516 | Atlantis Hull Documentation History | BPEP_ABB_03497412 | BPEP_ABB_03497414 |
| 517 | RE: Operations Managers Meeting and Higher -;Peloubet, Robert R <Robert.Peloubet@bp.com>; Oneto, Rick <Rick.Oneto@BP.com>; DeJohn, Kenneth P <Kenneth.DeJohn@BP.com>; Ragan, Frank (Mustang Engineering) <frank.ragan@mustangeng.com>; Brown, Bill (James W) <Bill.Brown@BP.com>; Maxwell, Steve J (Gregg Valdes) <Steve.Maxwell@BP.com>; Roades, Barth L <Barth.Roades@BP.com>; LaRue, Kelley A <Kelley.LaRue@BP.com>; Carter, Donnie J <Donnie.Carter@BP.com>; Rayburn, Dean M <Dean.Rayburn@BP.com>; Goodrich, Stephanie <Stephanie.Goodrich@BP.com>; Gray, Thomas B <Tom.Gray@BP.com>; Judice, Ted F <Ted.Judice@BP.com> | BPEP_ABB_03498616 | BPEP_ABB_03498620 |
| 518 | RE: CTR Close Out and GOC Sign off;Ragan, Frank <Frank.Ragan@bp.com>; Snook, John <John.Snook@bp.com>; Bish, Steven S <Steven.Bish@bp.com>; Roades, Barth L <Barth.Roades@bp.com>; Clanahan, Matt <Matt.Clanahan@bp.com>; DeJohn, Kenneth P <Kenneth.DeJohn@bp.com> | BPEP_ABB_03500129 | BPEP_ABB_03500135 |
| 519 | | BPEP_ABB_03500136 | BPEP_ABB_03500148 |
| 520 | Preliminary Reliability Report - 1QTR 2010;Gipson, Latoya M <Latoya.Gipson@bp.com>; Powell, Joe <Joe.Powell@bp.com>; Harrison, Rickey <Rickey.Harrison@bp.com>; Ball, Michael A <michael.ball@bp.com>; Alexander, Edward K <alexanek@bp.com>; Herrmann, Douglas T <Douglas.Herrmann@bp.com>; Gipson, Les <Les.Gipson@bp.com>; Drennan, Doug <Doug.Drennan@bp.com>; Longley, James <JD.Longley@bp.com>; Orr, Scotty <Scotty.Orr@bp.com>; Powell, Kevin J <Kevin.Powell@bp.com>; DeJohn, Kenneth P <Kenneth.DeJohn@bp.com>; Seibert, Bob <Bob.Seibert@bp.com>; | BPEP_ABB_03500435 | BPEP_ABB_03500436 |
| 521 | Atlantis Equipment Reliability Report | BPEP_ABB_03500437 | BPEP_ABB_03500437 |
| 522 | 1QTR 2010 - Atlantis Equipment Reliability Report.xls | BPEP_ABB_03500438 | BPEP_ABB_03500438 |
| 523 | RE: Controllers failure, causing OSD;Herrmann, Douglas T <Douglas.Herrmann@bp.com>; Ragan, Frank <Frank.Ragan@bp.com>; Gipson, Les <Les.Gipson@bp.com>; Roades, Barth L <Barth.Roades@bp.com>; Gardner, Alton P <Alton.Gardner@bp.com>; Ross, Jim <Jim.Ross@bp.com>; DeJohn, Kenneth P <Kenneth.DeJohn@bp.com> | BPEP_ABB_03501101 | BPEP_ABB_03501102 |
| 524 | Atlantis Dewatering & Flowback HAZOP 1440-10-HS-RP-6027 Rev 0 | BPEP_ABB_03501870 | BPEP_ABB_03501886 |
| 525 | RE: Status Update Saturday 12:25;Maxwell, Steve J (Gregg Valdes) <Steve.Maxwell@bp.com>; Oneto, Rick <Rick.Oneto@bp.com>; Todd, Simon P <Simon.Todd@BP.com>; Taylor, Alastair <alastair.taylor@uk.bp.com>; Smit, Dirk <Dirk.Smit@BP.com>; Lowe, Jon D <Jon.Lowe@BP.com>; LaRue, Kelley A <Kelley.LaRue@BP.com>; Gum, C. Wayne <Wayne.Gum@BP.com>; DeJohn, Kenneth P <Kenneth.DeJohn@BP.com>; Ragan, Frank <Frank.Ragan@BP.com>; Russell, Virgil <Virgil.Russell@BP.com>; McCollum, Chris <chris.mccollum@BP.com>; Gold, Henry (Udelhoven) <Henry.Gold@BP.com>; Jackson, Newton C <Newton.Jackson@BP.com> | BPEP_ABB_03502155 | BPEP_ABB_03502157 |
| 526 | MEI PROJECT DOCUMENT CONTROL PROCEDURE DOCUMENT NUMBER: 1400-10-AD-PR-0214 | BPEP_ABB_03505155 | BPEP_ABB_03505174 |

Sawyer-000075

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|---|---|---|---|
| 527 | HSE Confirmation of Handover R1.xls | BPEP_ABB_03505519 | BPEP_ABB_03505519 |
| 528 | Documents for Review/ Approval to load to Handover - FW: TEST Documents - Part of the "Honeywell" documents;Turner, Beth <Beth.Turner@mustangeng.com>; Stewart, Earline <Earline.Stewart@mustangeng.com>; McNease, Kristy (Gregg Valdes) <kristy.mcnease@bp.com>; Garland, Mike L <Mike.Garland@bp.com> | BPEP_ABB_03505549 | BPEP_ABB_03505550 |
| 529 | TEST SPF Spreadsheet.xls | BPEP_ABB_03505551 | BPEP_ABB_03505551 |
| 530 | FW: Progress Report - ATL Subsea Document Control;Gregg, Andrew (Gregg Valdes & Assoc) <Andrew.Gregg@bp.com>; Fortune, Steve <Steve.Fortune@bp.com>; Garland, Mike L <Mike.Garland@bp.com> | BPEP_ABB_03505624 | BPEP_ABB_03505626 |
| 531 | FW: Deletion of files;Lim, Connie <Connie.Lim@mustangeng.com>; Garland, Mike L <garlml@bp.com> | BPEP_ABB_03506877 | BPEP_ABB_03506878 |
| 532 | RE: OPS MOC-0018 close-out;DeJohn, Kenneth P <Kenneth.DeJohn@bp.com>; Roades, Barth L <Barth.Roades@BP.com>; Garland, Mike L <Mike.Garland@BP.com>; Gregg, Andrew (Gregg Valdes & Assoc) <Andrew.Gregg@BP.com>; Dicken, Stan (Gregg Valdes) <Stan.Dicken@BP.com>; Brown, Bill (James W) <Bill.Brown@BP.com>; LaRue, Kelley A <Kelley.LaRue@BP.com>; Boudreaux, Percy J (Udelhoven) <Percy.Boudreaux@BP.com> | BPEP_ABB_03507190 | BPEP_ABB_03507193 |
| 533 | RE: Apparent confusion in records management request;Naseman, Bill E <Bill.Naseman@bp.com>; Smit, Dirk <Dirk.Smit@BP.com>; Taylor, Alastair <alastair.taylor@uk.bp.com>; Garland, Mike L <Mike.Garland@BP.com> | BPEP_ABB_03508573 | BPEP_ABB_03508574 |
| 534 | First Oil Handover Manuals;McDougall, John (Orion Engineering); Peloubet, Robert R <Robert.Peloubet@bp.com> | BPEP_ABB_03509457 | BPEP_ABB_03509457 |
| 535 | RE: P1 and M2 and 4 SH1;Weber, Dana (R&D Technical) <Dana.Weber@bp.com>; Patt, Darren L <Darren.Patt@BP.com>; Oza, Nita <Nita.Oza@BP.com> | BPEP_ABB_03512790 | BPEP_ABB_03512790 |
| 536 | [SH-1 attached to patt email to Weber] | BPEP_ABB_03512806 | BPEP_ABB_03512808 |
| 537 | RE: SH1 for Man2 and Man4;Weber, Dana (R&D Technical) <Dana.Weber@bp.com>; Oza, Nita <Nita.Oza@BP.com> | BPEP_ABB_03512810 | BPEP_ABB_03512810 |
| 538 | RE: TRACTION E-mail: Incident Report Approval Required;Broman, William H(HOU) <william.broman@bp.com>; Mabile, Nere <Nere.Mabile@BP.com>; Oza, Nita <Nita.Oza@BP.com> | BPEP_ABB_03512848 | BPEP_ABB_03512850 |
| 539 | RE: TRACTION E-mail: Incident Report Approval Required;Broman, William H(HOU) <william.broman@bp.com>; Oza, Nita <Nita.Oza@BP.com> | BPEP_ABB_03512909 | BPEP_ABB_03512911 |
| 540 | RE: pod testing;Oza, Nita; Malone, Garrick <Garrick.Malone@bp.com> | BPEP_ABB_03513064 | BPEP_ABB_03513065 |
| 541 | RE: 1437;Oza, Nita; Broman, William H(HOU) <william.broman@bp.com> | BPEP_ABB_03513069 | BPEP_ABB_03513069 |
| 542 | RE: DC 124 re start;Oza, Nita; Oneto, Rick <Rick.Oneto@bp.com>; Todd, Simon P <Simon.Todd@bp.com>; Broman, William H(HOU) <william.broman@bp.com>; Berger, Ron K (Manatee) <ron.berger@bp.com>; Partridge, April L <April.Partridge@bp.com>; Angel, Keith F <keith.angel@bp.com>; Singh, Pramod K <Pramod.Singh@bp.com>; Harrison, Rickey <Rickey.Harrison@bp.com>; Orr, Scotty <Scotty.Orr@bp.com> | BPEP_ABB_03513072 | BPEP_ABB_03513072 |
| 543 | Fw: DC 124 valve opening;Oza, Nita; Angel, Keith F <keith.angel@bp.com>; Carlson, Brian H <Brian.Carlson@bp.com> | BPEP_ABB_03513076 | BPEP_ABB_03513076 |
| 544 | DC 124 valve opening;Oza, Nita; Young, Brian J <Brian.J.Young@bp.com>; Berger, Ron K (Manatee) <ron.berger@bp.com>; Dean, Wayne (TECHNIP) <wdean@technip.com> | BPEP_ABB_03513077 | BPEP_ABB_03513077 |
| 545 | 2008 HSSE Training Calendar | BPEP_ABB_03514409 | BPEP_ABB_03514420 |
| 546 | RE: Black start on the 10th Feb;Ragan, Frank <Frank.Ragan@bp.com>; Dean, Wayne (TECHNIP) <wdean@technip.com>; Young, Brian J <Brian.J.Young@bp.com>; Oza, Nita <Nita.Oza@bp.com>; Berger, Ron K (Manatee) <ron.berger@bp.com>; Vass, Malcolm (Technip) <mcvass@technip.com>; Reynolds, Brandon (Technip) <breynolds@technip.com> | BPEP_ABB_03514570 | BPEP_ABB_03514575 |
| 547 | Well Systems Integration and Design Engineering Gas Lift HAZOP Fianl Report Rev A 1440-20-HS-Rp-6021 | BPEP_ABB_03517664 | BPEP_ABB_03517678 |
| 548 | Right-of-Way Pipeline Permit Application; Volume 1 | BPEP_ABB_03528206 | BPEP_ABB_03528356 |
| 549 | Application for Lease Term Pipeline System | BPEP_ABB_03530514 | BPEP_ABB_03530516 |
| 550 | Atlantis Lease Term System Application [Binder filed with application] | BPEP_ABB_03530524 | BPEP_ABB_03530643 |

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-1193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|-----|----------|-----------------|-----------------|
| 551 | Revised Lease-Term Application | BPEP_ABB_03531043 | BPEP_ABB_03531139 |
| 552 | Lease-Term Application | BPEP_ABB_03531287 | BPEP_ABB_03531427 |
| 553 | 1440-30-SB-DG-0613 | BPEP_ABB_03532233 | BPEP_ABB_03532240 |
| 554 | PSS Application Volume 2 [legible and in order] | BPEP_ABB_03534013 | |
| 555 | RE: CD;McVass@technip.com;Sustala, Dennis R <Dennis.Sustala@bp.com>;Edwards, Jonell (Comsys) <Jonell.Edwards@bp.com> | BPEP_ABB_03541909 | BPEP_ABB_03541910 |
| 556 | RE: Check Valve In Water Wells ;Sustala, Dennis R;'Jack Schneider' <Jack@Jschneiderltd.com> | BPEP_ABB_03544605 | BPEP_ABB_03544606 |
| 557 | RE: Atlantis DOCD Email #3;Sustala, Dennis R;'phillip.cutler@jccteam.com';'roy.barrett@jccteam.com' | BPEP_ABB_03544951 | BPEP_ABB_03544957 |
| 558 | RE: Flowline Rupture Calculations for the MMS;Sustala, Dennis R;Bargas, Connie L <Connie.Bargas@BP.com>; | BPEP_ABB_03545067 | BPEP_ABB_03545070 |
| 559 | Platform vs Vessel - PSS;Sustala, Dennis R;'jack.schneider@jschneiderLTD.com'; 'marsha.barnett@jschneiderltd.com'; | BPEP_ABB_03549057 | BPEP_ABB_03549057 |
| 560 | FW: DHPT Time-Stamp Problems DC-124;Sun, Henry (TX57) <Henry.Sun2@honeywell.com>;Young, Brian J <Brian.J.Young@bp.com>; Dean, Wayne (TECHNIP) <wdean@technip.com>;Rogers, Steven (TX57) <steven.rogers@honeywell.com>; Oza, Nita <Nita.Oza@BP.com> | BPEP_ABB_03553990 | BPEP_ABB_03553990 |
| 561 | RE: DHPT Time-Stamp Problems DC-124;Rogers, Steven (TX57) <steven.rogers@honeywell.com>;Carlson, Brian H <Brian.Carlson@bp.com>; Dean, Wayne (TECHNIP) <wdean@technip.com>; Ragan, Frank <Frank.Ragan@bp.com>; mickey.cotham@fmcti.com;Oza, Nita <Nita.Oza@bp.com>; Young, Brian J <Brian.J.Young@bp.com>; Whitehead, David K (Technip) <David.Whitehead@bp.com>; mvass@technip.com; Reynolds, Brandon (Technip) <brreynolds@technip.com>; Sun, Henry H (HONEYWELL IND. AUTO. and CNTR) <Henry.Sun2@honeywell.com> | BPEP_ABB_03554200 | BPEP_ABB_03554201 |
| 562 | FW: DC 124 re start;Broman, William H(HOU) <william.broman@bp.com>;Oza, Nita <Nita.Oza@BP.com>; Berger, Ron K (Manatee) <ron.berger@BP.com>; | BPEP_ABB_03554824 | BPEP_ABB_03554825 |
| 563 | Nightly Report 01/09/08;Brandon Reynolds <brandon.reynolds@mac.com>;Oza, Nita <ozan@bp.com>; Young, Brian J <Brian.J.Young@bp.com>; Dean, Wayne (TECHNIP) <wdean@technip.com>; Berger, Ron K (Manatee) <ron.berger@bp.com>;Byrd, Wanda J <wanda.byrd@bp.com>; Taylor, Elton Z <Elton.Taylor@bp.com>; Orr, Scotty <scotty.orr@bp.com> | BPEP_ABB_03554858 | BPEP_ABB_03554858 |
| 564 | RE: Strange Choke Behavior;Berger, Ron K (Manatee) <ron.berger@bp.com>;Young, Brian J <Brian.J.Young@BP.com>; Oza, Nita <Nita.Oza@BP.com>; Ragan, Frank <Frank.Ragan@BP.com>;Dean, Wayne (TECHNIP) <wdean@technip.com>; Reynolds, Brandon (Technip) <brreynolds@technip.com>; 'Rogers, Steven (TX57)' <steven.rogers@honeywell.com> | BPEP_ABB_03554885 | BPEP_ABB_03554885 |
| 565 | FAMs during SD today;Young, Brian J <Brian.J.Young@bp.com>;Berger, Ron K (Manatee) <ron.berger@bp.com>; Oza, Nita <Nita.Oza@bp.com>;Hickok, Doyle D (Technip) <Doyle.Hickok@bp.com>; Mundorff, Jan <Jan.Mundorff@bp.com>; Dean, Wayne (TECHNIP) <wdean@technip.com>; Reynolds, Brandon (Technip) <brreynolds@technip.com> | BPEP_ABB_03559338 | BPEP_ABB_03559338 |
| 566 | RE: Nightly Report 01/08/08;Berger, Ron K (Manatee) <ron.berger@bp.com>;Young, Brian J <Brian.J.Young@BP.com>; 'Brandon Reynolds' <brandon.reynolds@mac.com>; Oza, Nita <Nita.Oza@BP.com>; Dean, Wayne (TECHNIP) <wdean@technip.com>;Byrd, Wanda J <Wanda.Byrd@BP.com>; Taylor, Elton Z <Elton.Taylor@bp.com>; Orr, Scotty <Scotty.Orr@BP.com> | BPEP_ABB_03559371 | BPEP_ABB_03559372 |
| 567 | DC-124 valve malfunctions;Byrd, Wanda J <Wanda.Byrd@bp.com>; Oza, Nita <Nita.Oza@bp.com>;Taylor, Elton Z <Elton.Taylor@bp.com> | BPEP_ABB_03559378 | BPEP_ABB_03559378 |
| 568 | RE: DC 124 valve opening;Angel, Keith F <keith.angel@bp.com>;Oza, Nita <Nita.Oza@bp.com>; Byrd, Wanda J <Wanda.Byrd@bp.com>;Carlson, Brian H <Brian.Carlson@bp.com>; Sharp, Jerry <Jerry.Sharp@bp.com> | BPEP_ABB_03559386 | BPEP_ABB_03559386 |
| 569 | Fw: DC 124 valve opening;Oza, Nita;Ragan, Frank <Frank.Ragan@bp.com>; | BPEP_ABB_03560226 | BPEP_ABB_03560226 |
| 570 | FW: Subsea vavles opening without request;Oza, Nita;Berger, Ron K (Manatee) <ron.berger@bp.com>; Hickok, Doyle D (Technip) <Doyle.Hickok@bp.com>; Broman, William H(HOU) <william.broman@bp.com> | BPEP_ABB_03560235 | BPEP_ABB_03560235 |
| 571 | RE: Oil in Annulus on 822#9 due to ABV1&2 leaking;Rotolo, Anthony <anthony.rotolo@bp.com>;Knott, Ryan (TECHNIP) <rknott@technip.com>;Courville, Jeffery J <Jeffery.Courville@bp.com>; Oza, Nita <Nita.Oza@bp.com> | BPEP_ABB_03570183 | BPEP_ABB_03570188 |
| 572 | RE: Open One-Touch Action items;Broman, William H(HOU) <william.broman@bp.com>;Oza, Nita <Nita.Oza@bp.com>; | BPEP_ABB_03575416 | BPEP_ABB_03575420 |

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|---|---|---|---|
| 573 | RE: BP Atlantis Single Board Computer Issues Meeting Minutes - 8/12/08;Kennelley, Kevin J <kennelkj@bp.com>;Broman, William H(HOU) <william.broman@bp.com>; Fleming, Ray H <Ray.Fleming@bp.com>;Oza, Nita <Nita.Oza@bp.com>; Berger, Ron K (Manatee) <ron.berger@bp.com>; Peloubet, Robert R <Robert.Peloubet@bp.com> | BPEP_ABB_03586257 | BPEP_ABB_03586261 |
| 574 | RE: BP Atlantis Single Board Computer Issues Meeting Minutes - 8/12/08;Broman, William H(HOU) <william.broman@bp.com>;Fleming, Ray H <Ray.Fleming@bp.com>;Oza, Nita <Nita.Oza@bp.com>; Berger, Ron K (Manatee) <ron.berger@bp.com>; Kennelley, Kevin J <kennelkj@bp.com>; Peloubet, Robert R <Robert.Peloubet@bp.com>; Broman, William H(HOU) <william.broman@bp.com> | BPEP_ABB_03586423 | BPEP_ABB_03586427 |
| 575 | RE: update of RCA effort;Fleming, Ray H <Ray.Fleming@bp.com>;'McIntosh, Brian' <Brian.McIntosh@fmcti.com>; Berg, Johnny <Johnny.Berg@fks.fmcti.com>; ERIK.BRISTOL@fmcti.com; Brooks, Randy R. (QA) <RandyR.Brooks@fmcti.com>; Chan, Roy <Roy.Chan@ip.com>; Furneaux, Dale (FMC) <dale.furneaux@fmcti.com>; Jampala, Shalima <Shalima.Jampala@fmcti.com>; Leal, JJ (FMC) <jj.leal@fmcti.com>; Nehra, Aneet <Aneet.Nehra@fmcti.com>; Oza, Nita <Nita.Oza@bp.com>; Gregory.Reiff@fmcti.com; Berger, Ron K (Manatee) <ron.berger@bp.com>; Cotton, Steven L <Steven.Cotton@bp.com>; LINH.THAI@fmcti.com; Broman, William H(HOU) <william.broman@bp.com> | BPEP_ABB_03586626 | BPEP_ABB_03586627 |
| 576 | RE: Atlantis --- SBC RCA update;Berger, Ron K (Manatee) <ron.berger@bp.com>;Snow, Jeff S <Jeff.Snow@BP.com>; Chan, Roy <Roy.Chan@bp.com>;Little, Joshua J <Joshua.Little@BP.com>; Herrmann, Douglas T <Douglas.Herrmann@BP.com>; Gipson, Les <Les.Gipson@BP.com>; Oza, Nita <Nita.Oza@bp.com> | BPEP_ABB_03586679 | BPEP_ABB_03586681 |
| 577 | DC113 Software Upgrade and Failed Card Installation;Berger, Ron K (Manatee) <ron.berger@bp.com>;Leal, JJ (FMC) <lealj0@bp.com>; Velamprambil, Benoj <Benoj.Velamprambil@fmcti.com>;HARDEE, ROBERT <ROBERT.HARDEE@fmcti.com>; Herrmann, Douglas T <Douglas.Herrmann@BP.com>; Snow, Jeff R <Jeff.Snow@BP.com>; Oza, Nita <Nita.Oza@BP.com>; Furneaux, Dale (FMC) <dale.furneaux@fmcti.com>; Young, Brian J <younbx@bp.com> | BPEP_ABB_03586694 | BPEP_ABB_03586694 |
| 578 | FW: DC-122 information.;Berger, Ron K (Manatee) <ron.berger@bp.com>;Snow, Jeff R <Jeff.Snow@BP.com>;Herrmann, Douglas T <herrmadt@bp.com>; Gipson, Les <gipsll@bp.com>; Mack, John G <mackjg1@bp.com>; Oza, Nita <ozan@bp.com> | BPEP_ABB_03586695 | BPEP_ABB_03586696 |
| 579 | Atlantis --- SBC RCA update;Chan, Roy <Roy.Chan@bp.com>;Berger, Ron K (Manatee) <ron.berger@bp.com>; Oza, Nita <Nita.Oza@bp.com>; Fleming, Ray H <Ray.Fleming@bp.com>;Young, Brian J <Brian.J.Young@bp.com>; Cotton, Steven L <Steven.Cotton@bp.com>; Hartley, Jamie (FMC) <hartjc@bp.com>; Furneaux, Dale (FMC) <furnd0@bp.com> | BPEP_ABB_03586853 | BPEP_ABB_03586853 |
| 580 | BPEP_ABB_03586854.txt ROOT CAUSE ANALYSIS (RCA) PROCESS GUIDELINE | BPEP_ABB_03586854 | BPEP_ABB_03586866 |
| 581 | BPEP_ABB_03586867.txt | BPEP_ABB_03586867 | BPEP_ABB_03586867 |
| 582 | RE: 122 Info;Chan, Roy <Roy.Chan@bp.com>;Berger, Ron K (Manatee) <ron.berger@bp.com>;Fleming, Ray H <Ray.Fleming@bp.com>; Oza, Nita <Nita.Oza@bp.com> | BPEP_ABB_03587019 | BPEP_ABB_03587026 |
| 583 | RE: 122 Info;Cotton, Steven L <Steven.Cotton@bp.com>;Snow, Jeff R <Jeff.Snow@bp.com>; Berger, Ron K (Manatee) <ron.berger@bp.com>;Herrmann, Douglas T <Douglas.Herrmann@bp.com>; Young, Brian J <Brian.J.Young@bp.com>; Oza, Nita <Nita.Oza@bp.com>; Gipson, Les <Les.Gipson@bp.com>; Little, Joshua J <Joshua.Little@bp.com> | BPEP_ABB_03587047 | BPEP_ABB_03587059 |
| 584 | RE: 122 Info;Snow, Jeff R <Jeff.Snow@bp.com>;Berger, Ron K (Manatee) <ron.berger@bp.com>; Cotton, Steven L <Steven.Cotton@bp.com>;Herrmann, Douglas T <Douglas.Herrmann@bp.com>; Young, Brian J <Brian.J.Young@bp.com>; Oza, Nita <Nita.Oza@bp.com> | BPEP_ABB_03587091 | BPEP_ABB_03587096 |
| 585 | RE: 122 Info;Sun, Henry (TX57) <Henry.Sun2@honeywell.com>;Cotton, Steven L <Steven.Cotton@bp.com>; Berger, Ron K (Manatee) <ron.berger@bp.com>;Furneaux, Dale (FMC) <Dale.Furneaux@fmcti.com>;Snow, Jeff R <Jeff.Snow@BP.com>; Oza, Nita <nita.oza@bp.com>; Young, Brian J <Brian.J.Young@BP.com> | BPEP_ABB_03587114 | BPEP_ABB_03587118 |
| 586 | BPEP_ABB_03587119.txt | BPEP_ABB_03587119 | BPEP_ABB_03587119 |
| 587 | RE: 122 Info;Berger, Ron K (Manatee) <ron.berger@bp.com>;Cotton, Steven L <Steven.Cotton@BP.com>; Snow, Jeff R <Jeff.Snow@BP.com>;Chan, Roy <Roy.Chan@BP.com>; Young, Brian J <Brian.J.Young@BP.com>; Oza, Nita <Nita.Oza@BP.com> | BPEP_ABB_03587212 | BPEP_ABB_03587216 |
| 588 | FW: 122 Info;Berger, Ron K (Manatee) <ron.berger@bp.com>;Velamprambil, Benoj <Benoj.Velamprambil@fmcti.com>; ERIK.BRISTOL@fmcti.com; Leal, JJ (FMC) <lealj0@bp.com>; Furneaux, Dale (FMC) <dale.furneaux@fmcti.com>; HARDEE, ROBERT <ROBERT.HARDEE@fmcti.com>;Chan, Roy <chan34@bp.com>; Cotton, Steven L <cottonsl@bp.com>; Young, Brian J <younbx@bp.com>; Oza, Nita <ozan@bp.com>; Snow, Jeff R <Jeff.Snow@BP.com> | BPEP_ABB_03587243 | BPEP_ABB_03587246 |
| 589 | RE: DC122 A - CONTINUOUS LINE A FAULT;Bristol, Erik <ERIK.BRISTOL@fmcti.com>;Berger, Ron K (Manatee) <ron.berger@bp.com>; HARDEE, ROBERT <ROBERT.HARDEE@fmcti.com>; Leal, JJ (FMC) <JJ.Leal@fmcti.com>; Hartley, Jamie (FMC) <Jamie.Hartley@fmcti.com>; Furneaux, Dale (FMC) <Dale.Furneaux@fmcti.com>; Velamprambil, Benoj <Benoj.Velamprambil@fmcti.com>;Chan, Roy <Roy.Chan@bp.com>; Young, Brian J <Brian.J.Young@bp.com>; Oza, Nita <Nita.Oza@bp.com> | BPEP_ABB_03587310 | BPEP_ABB_03587312 |

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|---|---|---|---|
| 590 | RE: DC122 A - CONTINUOUS LINE A FAULT;Berger, Ron K (Manatee) <ron.berger@bp.com>;Furneaux, Dale (FMC) <furnd08@bp.com>; HARDEE, ROBERT <ROBERT.HARDEE@fmcti.com>; Leal, JJ (FMC) <jj.leal@fmcti.com>; Hartley, Jamie (FMC) <jamie.hartley@fmcti.com>; Bristol, Erik <ERIK.BRISTOL@fmcti.com>; Velamprambil, Benoj <Benoj.Velamprambil@fmcti.com>;Chan, Roy <Roy.Chan@BP.com>; Young, Brian J <Brian.J.Young@BP.com>; Oza, Nita <Nita.Oza@BP.com> | BPEP_ABB_03587313 | BPEP_ABB_03587315 |
| 591 | RE: DC-122 SEM A Issues;Herrmann, Douglas T <Douglas.Herrmann@bp.com>;Snow, Jeff R <Jeff.Snow@bp.com>; Berger, Ron K (Manatee) <ron.berger@bp.com>; Byrd, Wanda J <Wanda.Byrd@bp.com>; Oza, Nita <Nita.Oza@bp.com>; Young, Brian J <Brian.J.Young@bp.com>;Gipson, Les <Les.Gipson@bp.com>; Gardner, Alton P <Alton.Gardner@bp.com>; Ross, Jim <Jim.Ross@bp.com> | BPEP_ABB_03606612 | BPEP_ABB_03606612 |
| 592 | DC-122 SEM A Issues;Byrd, Wanda J <Wanda.Byrd@bp.com>;Berger, Ron K (Manatee) <ron.berger@bp.com>; Oza <Nita.Oza@bp.com>; Young, Brian J <Brian.J.Young@bp.com>;Herrmann, Douglas T <Douglas.Herrmann@bp.com>; Gipson, Les <Les.Gipson@bp.com>; Gardner, Alton P <Alton.Gardner@bp.com>; Ross, Jim <Jim.Ross@bp.com> | BPEP_ABB_03626025 | BPEP_ABB_03626025 |
| 593 | RE: Learnings from DC122 Shut-in on 10-Aug-2008;Herrmann, Douglas T <Douglas.Herrmann@bp.com>;Berger, Ron K (Manatee) <ron.berger@bp.com>; Gipson, Les <Les.Gipson@bp.com>;Harrison, Rickey <Rickey.Harrison@bp.com>; Powell, Joe <Joe.Powell@bp.com>; Ragan, Frank <Frank.Ragan@bp.com>; Cotton, Steven L <Steven.Cotton@bp.com>; Oza, Nita <Nita.Oza@bp.com>; Young, Brian J <Brian.J.Young@bp.com>; Ball, Michael A <michael.ball@bp.com>; Snyder, David D <David.Snyder@bp.com> | BPEP_ABB_03626098 | BPEP_ABB_03626098 |
| 594 | Request for DC113 SBC Software Changes;Berger, Ron K (Manatee) <ron.berger@bp.com>;Hartley, Jamie (FMC) <jamie.hartley@fmcti.com>; 'robert.hardee@fmcti.com'; Furneaux, Dale (FMC) <dale.furneaux@fmcti.com>; Whitehead, David K (Technip) <David.Whitehead@BP.com>; Gutierrez, Daniel <daniel.gutierrez@BP.com>; Malone, Garrick <Garrick.Malone@BP.com>;Oza, Nita <ozan@bp.com>; Young, Brian J <younbx@bp.com>; Ragan, Frank <ragafx@bp.com> | BPEP_ABB_03626249 | BPEP_ABB_03626249 |
| 595 | BPEP_ABB_03626250.txt Production Tree#5 DC-113 | BPEP_ABB_03626250 | BPEP_ABB_03626250 |
| 596 | RE: DC122 Shut-in Root Cause;Hartley, Jamie <Jamie.Hartley@fmcti.com>;Berger, Ron K (Manatee) <ron.berger@bp.com>;Broman, William H(HOU) <william.broman@bp.com>; Hughes, John D <john.hughes2@bp.com>; Oza, Nita <Nita.Oza@bp.com>; GEORGE.BRADLEY@fmcti.com; Robert.Noe@fmcti.com | BPEP_ABB_03626300 | BPEP_ABB_03626302 |
| 597 | BPEP_ABB_03626303.txt Product Notification (subsea control module SEM 150 CPU RAM Chip) | BPEP_ABB_03626303 | BPEP_ABB_03626304 |
| 598 | BP Atlantis Single Board Computer Issues Meeting Minutes - 8/12/08;Hartley, Jamie <Jamie.Hartley@fmcti.com>;Hartley, Jamie (FMC) <Jamie.Hartley@fmcti.com>; Oza, Nita <ozan@bp.com>; Leal, JJ (FMC) <JJ.Leal@fmcti.com>; scott.leonard@jpkhouston.com; Cotton, Steven L <steven.cotton@bp.com>; Berger, Ron K (Manatee) <ron.berger@bp.com>; Furneaux, Dale (FMC) <Dale.Furneaux@fmcti.com>; ERIK.BRISTOL@fmcti.com; Young, Brian J <Brian.j.young@bp.com>; Chan, Roy <roy.chan@bp.com>; Dean, Wayne (TECHNIP) <wdean@technip.com>; Fleming, Ray H <ray.fleming@bp.com>; McIntosh, Brian <Brian.McIntosh@fmcti.com>; Curran, Christopher J <christopher.curran@bp.com>; LINH.THAI@fmcti.com; Goggans, Tim <TIM.GOGGANS@fmcti.com>; ROBERT.HARDEE@fmcti.com; Shelagh.Osborn@fmcti.com; Mickey.Cotham@fmcti.com; WESTER, RANDY <RANDY.WESTER@fmcti.com> | BPEP_ABB_03626305 | BPEP_ABB_03626307 |
| 599 | RE: DC113, OCSG 15607, AMV Repair Work Update /Extension Request;Sustala, Dennis R <Dennis.Sustala@bp.com>;Wilson, Amy <Amy.Wilson@mms.gov>;Berger, Ron K (Manatee) <ron.berger@bp.com>; Carlson, Brian H <Brian.Carlson@bp.com>; Angel, Keith F <keith.angel@bp.com>; Oza, Nita <Nita.Oza@bp.com>; Huebel, Ross <Ross.Huebel@bp.com>; Singh, Pramod K <Pramod.Singh@bp.com>; Hughes, John D <john.hughes2@bp.com>; Rayburn, Dean M <Dean.Rayburn@bp.com>; Gutierrez, Daniel <daniel.gutierrez@bp.com>; Roades, Barth L <Barth.Roades@BP.com>; Bish, Steven S <Steven.Bish@bp.com>; Powell, Kevin J <Kevin.Powell@bp.com>; Schutte, Todd M <Todd.Schutte@bp.com>; Broman, William H(HOU) <william.broman@bp.com> | BPEP_ABB_03626319 | BPEP_ABB_03626324 |
| 600 | RE: DC113, OCSG 15607, POD Replacement Update /Extension Request for Continuous Annulus Monitoring;Berger, Ron K (Manatee) <ron.berger@bp.com>;Sustala, Dennis R <Dennis.Sustala@BP.com>; Carlson, Brian H <Brian.Carlson@BP.com>; Angel, Keith F <keith.angel@BP.com>; Oza, Nita <Nita.Oza@BP.com>; Huebel, Ross <Ross.Huebel@BP.com>; Singh, Pramod K <Pramod.Singh@BP.com>; Hughes, John D <john.hughes2@bp.com>; Rayburn, Dean M <Dean.Rayburn@bp.com>; Gutierrez, Daniel <daniel.gutierrez@BP.com>; Roades, Barth L <Barth.Roades@BP.com>; Bish, Steven S <Steven.Bish@BP.com>; Powell, Kevin J <Kevin.Powell@BP.com>; Schutte, Todd M <Todd.Schutte@BP.com> | BPEP_ABB_03626731 | BPEP_ABB_03626736 |
| 601 | RE: DC113, OCSG 15607, POD Replacement Update /Extension Request for Continuous Annulus Monitoring;Sustala, Dennis R <Dennis.Sustala@bp.com>;Sustala, Dennis R <Dennis.Sustala@bp.com>; Carlson, Brian H <Brian.Carlson@bp.com>; Angel, Keith F <keith.angel@bp.com>; Oza, Nita <Nita.Oza@bp.com>; Huebel, Ross <Ross.Huebel@bp.com>; Singh, Pramod K <Pramod.Singh@bp.com>; Berger, Ron K (Manatee) <ron.berger@bp.com>; Hughes, John D <john.hughes2@bp.com>; Rayburn, Dean M <Dean.Rayburn@bp.com>; Gutierrez, Daniel <daniel.gutierrez@bp.com>; Roades, Barth L <Barth.Roades@bp.com>; Bish, Steven S <Steven.Bish@bp.com>; Powell, Kevin J <Kevin.Powell@bp.com>; Schutte, Todd M <Todd.Schutte@bp.com> | BPEP_ABB_03626829 | BPEP_ABB_03626834 |

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|---|---|---|---|
| 602 | RE: DC122 Shut in;Taylor, Elton Z <Elton.Taylor@bp.com>;Little, Joshua J <Joshua.Little@bp.com>; Berger, Ron K (Manatee) <ron.berger@bom@bp.com>;Byrd, Wanda J <Wanda.Byrd@bp.com>; Boston, Julius <Julius.Boston@bp.com>; Bordelon, Christopher S (Baker Energy) <christopher.bordelon@bp.com>; Gipson, Les <Les.Gipson@bp.com>; Gardner, Alton P <Alton.Gardner@bp.com>; Herrmann, Douglas T <Douglas.Herrmann@bp.com>; Haiko, David J <David.Haiko@bp.com>; Langlinais, Craig S <Craig.Langlinais@bp.com>; Young, Brian J <Brian.J.Young@bp.com>; Oza, Nita <Nita.Oza@bp.com>; Harrison, Rickey <Rickey.Harrison@bp.com>; McClothin, Clifton G <Clifton.McClothin@bp.com>; Ohlenforst, Thomas J <Thomas.Ohlenforst@bp.com>; Patt, Darren L <Darren.Patt@bp.com>; Parikh, Manasi J <Manasi.Parikh@bp.com>; Angel, Keith F <keith.angel@bp.com>; Mack, Michael R <Michael.Mack@bp.com>; Snyder, David D <David.Snyder@bp.com>; Ball, Michael A <michael.ball@bp.com>; Cotton, Steven L <Steven.Cotton@bp.com>; Ragan, Frank <Frank.Ragan@bp.com>; Laborde, David (Baker/MO) <David.Laborde@bp.com>; Snow, Jeff R <Jeff.Snow@bp.com>; Thomas, Dennis J <Dennis.Thomas@bp.com> | BPEP_ABB_03626943 | BPEP_ABB_03626943 |
| 603 | RE: DC122 Shut in;Little, Joshua J <Joshua.Little@bp.com>;Taylor, Elton Z <Elton.Taylor@bp.com>; Berger, Ron K (Manatee) <ron.berger@bp.com>;Byrd, Wanda J <Wanda.Byrd@bp.com>; Boston, Julius <Julius.Boston@bp.com>; Bordelon, Christopher S (Baker Energy) <christopher.bordelon@bp.com>; Gipson, Les <Les.Gipson@bp.com>; Gardner, Alton P <Alton.Gardner@bp.com>; Herrmann, Douglas T <Douglas.Herrmann@bp.com>; Haiko, David J <David.Haiko@bp.com>; Langlinais, Craig S <Craig.Langlinais@bp.com>; Young, Brian J <Brian.J.Young@bp.com>; Oza, Nita <Nita.Oza@bp.com>; Harrison, Rickey <Rickey.Harrison@bp.com>; McClothin, Clifton G <Clifton.McClothin@bp.com>; Ohlenforst, Thomas J <Thomas.Ohlenforst@bp.com>; Patt, Darren L <Darren.Patt@bp.com>; Parikh, Manasi J <Manasi.Parikh@bp.com>; Angel, Keith F <keith.angel@bp.com>; Mack, Michael R <Michael.Mack@bp.com>; Snyder, David D <David.Snyder@bp.com>; Ball, Michael A <michael.ball@bp.com>; Cotton, Steven L <Steven.Cotton@bp.com>; Ragan, Frank <Frank.Ragan@bp.com>; Laborde, David (Baker/MO) <David.Laborde@bp.com>; Snow, Jeff R <Jeff.Snow@bp.com>; Thomas, Dennis J <Dennis.Thomas@bp.com> | BPEP_ABB_03626944 | BPEP_ABB_03626944 |
| 604 | BPEP_ABB_03626945.txt | BPEP_ABB_03626945 | BPEP_ABB_03626945 |
| 605 | ALERT!!! - SPCU SBC Issue;Berger, Ron K (Manatee) <ron.berger@bp.com>;Cotton, Steven L <cottonsl@bp.com>; Herrmann, Douglas T <herrmadt@bp.com>; Gipson, Les <gipsll@bp.com>; Ross, Jim <ross11@bp.com>; Young, Brian J <younbx@bp.com>;Ragan, Frank <ragafx@bp.com>; Orr, Scotty <orrws@bp.com>; Powell, Kevin J <powokj@bp.com>; Oza, Nita <ozan@bp.com>; Angel, Keith F <angelkf@bp.com>; Carlson, Brian H <carlsobh@bp.com>; Parikh, Manasi J <parimj@bp.com>; Huebel, Ross <huebrl@bp.com> | BPEP_ABB_03627300 | BPEP_ABB_03627300 |
| 606 | Subsea Test System;Cotton, Steven L <Steven.Cotton@bp.com>; Oza, Nita <Nita.Oza@bp.com>;Berger, Ron K (Manatee) <ron.berger@bp.com>; DeJohn, Kenneth P <Kenneth.DeJohn@bp.com>; Ragan, Frank <Frank.Ragan@bp.com> | BPEP_ABB_03627310 | BPEP_ABB_03627310 |
| 607 | BPEP_ABB_03627311.txt | BPEP_ABB_03627311 | BPEP_ABB_03627311 |
| 608 | PQ SBC Systemic Failures;WDean@technip.com;mickey.cotham@fmcti.com;Oza, Nita <nita.oza@bp.com>; Whitehead, David K (Technip) <whitdz@bp.com>; Vass, Malcolm (Technip) <mcvass@technip.com>; erik.bristol@fmcti.com; jj.leal@fmcti.co; aneet.nehra@fmcti.com; bruce.maughs@fmcti.com | BPEP_ABB_03627336 | BPEP_ABB_03627336 |
| 609 | BPEP_ABB_03627337.txt PQ SBC Failures | BPEP_ABB_03627337 | BPEP_ABB_03627337 |
| 610 | RE: Subsea Communication Loss Detection on Thunder Horse and Atlantis;RKnott@technip.com;Fleming, Ray H <Ray.Fleming@bp.com>; Curran, Christopher J <Christopher.Curran@bp.com>;SRactliffe@technip.com; Rotolo, Anthony <anthony.rotolo@bp.com>; Hadaegh, Farid <Farid.Hadaegh@bp.com>; Accardo, Angelo C <Angelo.Accardo@bp.com>; Fontenot, Martin L <fontenml@bp.com>; Berger, Ron K (Manatee) <ron.berger@bp.com>; Oza, Nita <Nita.Oza@bp.com> | BPEP_ABB_03627339 | BPEP_ABB_03627341 |
| 611 | FW: Atlantis - update;Chan, Roy <Roy.Chan@bp.com>;Oza, Nita <Nita.Oza@bp.com>; Fleming, Ray H <Ray.Fleming@bp.com>; Berger, Ron K (Manatee) <ron.berger@bp.com>; Cotton, Steven L <Steven.Cotton@bp.com>; | BPEP_ABB_03627433 | BPEP_ABB_03627435 |
| 612 | BPEP_ABB_03627436.txt TPU Location- Event | BPEP_ABB_03627436 | BPEP_ABB_03627436 |
| 613 | RE: Teleconference follow-up;Malone, Carrick <Carrick.Malone@bp.com>;Bristol, Erik <ERIK.BRISTOL@fmcti.com>;Whitehead, David K (Technip) <David.Whitehead@bp.com>; Ragan, Frank <Frank.Ragan@bp.com>; Young, Brian J <Brian.J.Young@bp.com>; Oza, Nita <Nita.Oza@bp.com>; Sun, Henry H (HONEYWELL IND. AUTO. and CNTR) <Henry.Sun2@honeywell.com>; Gutierrez, Daniel <daniel.gutierrez@bp.com>; Cotham, Mickey <Mickey.Cotham@fmcti.com>; Dean, Wayne (TECHNIP) <wdean@technip.com> | BPEP_ABB_03627539 | BPEP_ABB_03627540 |
| 614 | RE: GC743, DC111 and DC112 Well Communication Reestablished;Sustala, Dennis R <Dennis.Sustala@bp.com>;Wilson, Amy <Amy.Wilson@mms.gov>;Lowe, Jon D <Jon.Lowe@bp.com>; Lowe, Jon D <Jon.Lowe@bp.com>; Taylor, Alastair <alastair.taylor@uk.bp.com>; Roades, Barth L <Barth.Roades@bp.com>; Schutte, Todd M <Todd.Schutte@bp.com>; Powell, Joe <Joe.Powell@bp.com>; Ross, Jim <Jim.Ross@bp.com>; Oza, Nita <Nita.Oza@bp.com>; Harrison, Rickey <Rickey.Harrison@bp.com>; Herrmann, Douglas T <Douglas.Herrmann@bp.com>; Gipson, Les <Les.Gipson@bp.com>; Gardner, Alton P <Alton.Gardner@bp.com>; Bish, David A <David.Bish@bp.com>; Todd, Simon P <Simon.Todd@bp.com>; Sustala, Dennis R <Dennis.Sustala@bp.com> | BPEP_ABB_03627541 | BPEP_ABB_03627543 |

ABBOTT, ET AL v. BPEP, ET-AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|---|---|---|---|
| 615 | DC113 gauge 11332 not working;Carlson, Brian H <Brian.Carlson@bp.com>;Young, Brian J <Brian.J.Young@bp.com>;Oza, Nita <Nita.Oza@bp.com> | BPEP_ABB_03628971 | BPEP_ABB_03628972 |
| 616 | Atlantis TEM SBC Issues;Fleming, Ray H <Ray.Fleming@bp.com>;Kelly, William G <William.Kelly@bp.com>;Curran, Christopher J <Christopher.Curran@bp.com>; Steel, William JM. <William.Steel@bp.com>; Courville, Jeffery J <Jeffery.Courville@bp.com>; Oza, Nita <Nita.Oza@bp.com> | BPEP_ABB_03629803 | BPEP_ABB_03629803 |
| 617 | DC114 DHG Data Problem;Angel, Keith F <keith.angel@bp.com>;Young, Brian J <Brian.J.Young@bp.com>; Oza, Nita <Nita.Oza@bp.com>;Carlson, Brian H <Brian.Carlson@bp.com> | BPEP_ABB_03629977 | BPEP_ABB_03629978 |
| 618 | RE: DC113 AMV override installed and in operation;Young, Brian J <Brian.J.Young@bp.com>;Angel, Keith F <keith.angel@bp.com>; Oza, Nita <Nita.Oza@bp.com>;Carlson, Brian H <Brian.Carlson@bp.com> | BPEP_ABB_03629981 | BPEP_ABB_03629982 |
| 619 | RE: Smart Tool Logs;Kamau, Polycarp <Polycarp.Kamau@fmcti.com>;Young, Brian J <Brian.J.Young@bp.com>;Leal, JJ (FMC) <JJ.Leal@fmcti.com>; Nehra, Aneet <Aneet.Nehra@fmcti.com>; Musa, Khalid <Khalid.Musa@fmcti.com>; Oza, Nita <Nita.Oza@bp.com> | BPEP_ABB_03630203 | BPEP_ABB_03630204 |
| 620 | FW: Action Items from the meeting on 10th Sept 2008;McIntosh, Brian <Brian.McIntosh@fmcti.com>;Oza, Nita <Nita.Oza@bp.com>; Fleming, Ray H <Ray.Fleming@bp.com>; | BPEP_ABB_03630336 | BPEP_ABB_03630339 |
| 621 | RE: Smart Tool Logs;Thomas, Dennis J <Dennis.Thomas@bp.com>; Berger, Ron K (Manatee) <ron.berger@bp.com>; Oza, Nita <Nita.Oza@bp.com> | BPEP_ABB_03642388 | BPEP_ABB_03642388 |
| 622 | BPEP_ABB_03642389.txt | BPEP_ABB_03642389 | BPEP_ABB_03642390 |
| 623 | BPEP_ABB_03642391.txt | BPEP_ABB_03642391 | BPEP_ABB_03642394 |
| 624 | BPEP_ABB_03642395.txt | BPEP_ABB_03642395 | BPEP_ABB_03642409 |
| 625 | BPEP_ABB_03642410.txt | BPEP_ABB_03642410 | BPEP_ABB_03642428 |
| 626 | BPEP_ABB_03642429.txt | BPEP_ABB_03642429 | BPEP_ABB_03644047 |
| 627 | BPEP_ABB_03644048.txt | BPEP_ABB_03644048 | BPEP_ABB_03647738 |
| 628 | BPEP_ABB_03647739.txt | BPEP_ABB_03647739 | BPEP_ABB_03651508 |
| 629 | BPEP_ABB_03651509.txt | BPEP_ABB_03651509 | BPEP_ABB_03654381 |
| 630 | FW: SPCU hardware diagnostic procedure;McIntosh, Brian <Brian.McIntosh@fmcti.com>;Akkoca, Abdullah <Abdullah.Akkoca@fks.fmcti.com>;Oza, Nita <Nita.Oza@bp.com>; Reiff, Greg <Greg.Reiff@fmcti.com> | BPEP_ABB_03654432 | BPEP_ABB_03654433 |
| 631 | RE: SPCU Hardware Diagnostic Procedure;Cotton, Steven L <Steven.Cotton@bp.com>;Fleming, Ray H <Ray.Fleming@bp.com>; Oza, Nita <Nita.Oza@bp.com>; Berger, Ron K (Manatee) <ron.berger@bp.com>; Snow, Jeff R <Jeff.Snow@bp.com> | BPEP_ABB_03654495 | BPEP_ABB_03654496 |
| 632 | Atlantis Subsea Test Rack and Comms;Cotton, Steven L <Steven.Cotton@bp.com>;Oza, Nita <Nita.Oza@bp.com>; Berger, Ron K (Manatee) <ron.berger@bp.com>; Chan, Roy <Roy.Chan@bp.com>;Sun, Henry H (HONEYWELL IND. AUTO. and CNTR) <Henry.Sun2@honeywell.com>; DeJohn, Kenneth P <Kenneth.DeJohn@bp.com> | BPEP_ABB_03656435 | BPEP_ABB_03656435 |
| 633 | RE: Subsea Alarms;Berger, Ron K (Manatee) <ron.berger@bp.com>; Oza, Nita <Nita.Oza@BP.com>; Byrd, Wanda J <Wanda.Byrd@BP.com>; Young, Brian J <Brian.J.Young@BP.com>;Taylor, Elton Z <Elton.Taylor@BP.com> | BPEP_ABB_03656681 | BPEP_ABB_03656681 |
| 634 | RE: Subsea Controls Comms check;Gipson, Les <Les.Gipson@bp.com>;Oza, Nita <Nita.Oza@bp.com>; | BPEP_ABB_03656770 | BPEP_ABB_03656770 |
| 635 | RE: FMC SPCU / SCU Test Simulator;Cotton, Steven L <Steven.Cotton@bp.com>;Berger, Ron K (Manatee) <bergerrk@bp.com>;Oza, Nita <ozan@bp.com>; DeJohn, Kenneth P <dejohnkp@bp.com>; Chan, Roy <chan34@bp.com> | BPEP_ABB_03657231 | BPEP_ABB_03657233 |
| 636 | RE: Friday telecon;Oza, Nita;McIntosh, Brian <Brian.McIntosh@fmcti.com>; Fleming, Ray H <Ray.Fleming@bp.com>; Reiff, Greg <Gregory.Reiff@fmcti.com>; Hartley, Jamie (FMC) <jamie.hartley@fmcti.com>; Akkoca, Abdullah <Abdullah.Akkoca@fks.fmcti.com>; Young, Brian J <Brian.J.Young@bp.com>; Leal, JJ (FMC) <jj.leal@fmcti.com>; Noe, Robert <Robert.Noe@fmcti.com>; Bradley, George <GEORGE.BRADLEY@fmcti.com> | BPEP_ABB_03657495 | BPEP_ABB_03657496 |
| 637 | Temperature control in the SPCU cabinets.;Oza, Nita;Young, Brian J <Brian.J.Young@bp.com>; Fleming, Ray H <Ray.Fleming@bp.com>; Berger, Ron K (Manatee) <ron.berger@bp.com>; Cotton, Steven L <Steven.Cotton@bp.com>; Ragan, Frank <Frank.Ragan@bp.com>; | BPEP_ABB_03657657 | BPEP_ABB_03657657 |
| 638 | RE: Can you help me please?;Oza, Nita;Berg, Shawn V (Technip) <svberg@technip.com>; | BPEP_ABB_03657752 | BPEP_ABB_03657753 |
| 639 | Update on the Atlantis TPU;Oza, Nita;steve.barrett@fmcti.com; | BPEP_ABB_03657842 | BPEP_ABB_03657843 |

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|---|---|---|---|
| 640 | RE: Telecon to discuss BP Atlantis communication failures;Noe, Robert <Robert.Noe@fmcti.com>; McIntosh, Brian <Brian.McIntosh@fmcti.com>; Akkoca, Abdullah <Abdullah.Akkoca@fks.fmcti.com>; Eretveit, Ragnar <Ragnar.Eretveit@fks.fmcti.com>; Berg, Johnny <Johnny.Berg@fks.fmcti.com>; Reiff, Greg <Gregory.Reiff@fmcti.com>; Woods, Matt <Matt.Woods@fmcti.com>; Oza, Nita <Nita.Oza@bp.com>; Fleming, Ray H <Ray.Fleming@bp.com>; Chan, Roy <Roy.Chan@bp.com>; Young, Brian J <Brian.J.Young@bp.com>; Leal, JJ (FMC) <JJ.Leal@fmcti.com>; Nehra, Aneet <Aneet.Nehra@fmcti.com>; Kamau, Polycarp <Polycarp.Kamau@fmcti.com>;Bradley, George <GEORGE.BRADLEY@fmcti.com> | BPEP_ABB_03658747 | BPEP_ABB_03658748 |
| 641 | BPEP_ABB_03658749.txt | BPEP_ABB_03658749 | BPEP_ABB_03658749 |
| 642 | BPEP_ABB_03658750.txt Decision Tree with Conditions of Satisfaction | BPEP_ABB_03658750 | BPEP_ABB_03658754 |
| 643 | BPEP_ABB_03658755.txt SPCU C1-3 | BPEP_ABB_03658755 | BPEP_ABB_03658755 |
| 644 | RE: SCSSV info;Berger, Ron K (Manatee) <ron.berger@bp.com>;Hui, Christopher <Christopher.Hui@bp.com>; Oza, Nita <Nita.Oza@bp.com>; Young, Brian J <Brian.J.Young@bp.com> | BPEP_ABB_03658778 | BPEP_ABB_03658779 |
| 645 | RE: Please Read and Respond: Atlantis SPCU RCA;Noe, Robert <Robert.Noe@fmcti.com>;Oza, Nita <Nita.Oza@bp.com>; Fleming, Ray H <Ray.Fleming@bp.com>; Chan, Roy <Roy.Chan@bp.com>; Young, Brian J <Brian.J.Young@bp.com>;McIntosh, Brian <Brian.McIntosh@fmcti.com>; Bradley, George <GEORGE.BRADLEY@fmcti.com>; Leal, JJ (FMC) <JJ.Leal@fmcti.com>; Kamau, Polycarp <Polycarp.Kamau@fmcti.com>; Reiff, Greg <Gregory.Reiff@fmcti.com> | BPEP_ABB_03659787 | BPEP_ABB_03659787 |
| 646 | BPEP_ABB_03659788.txt MOM BP Atlantis Communication Failure Investigation | BPEP_ABB_03659788 | BPEP_ABB_03659788 |
| 647 | BPEP_ABB_03659789.txt | BPEP_ABB_03659789 | BPEP_ABB_03659789 |
| 648 | BPEP_ABB_03659790.txt Decision Tree with Conditions of Satisfaction | BPEP_ABB_03659790 | BPEP_ABB_03659794 |
| 649 | FW: Bridging Procedure for DC121 for USE;Byrd, Wanda J <Wanda.Byrd@bp.com>;Taylor, Elton Z <Elton.Taylor@bp.com>; Gipson, Les <Les.Gipson@bp.com>; Oza, Nita <Nita.Oza@bp.com>;Byrd, Wanda J <Wanda.Byrd@bp.com> | BPEP_ABB_03664106 | BPEP_ABB_03664106 |
| 650 | BPEP_ABB_03664107.txt Bridging Document for DC121 Tree Testing by PQ | BPEP_ABB_03664107 | BPEP_ABB_03664119 |
| 651 | RE: BPAT SEM Time Watchdog;Furneaux, Dale <Dale.Furneaux@fmcti.com>;Nehra, Aneet <Aneet.Nehra@fmcti.com>; Sun, Henry H (HONEYWELL IND. AUTO. and CNTR) <henry.sun2@honeywell.com>; Young, Brian J <Brian.J.Young@bp.com>; Oza, Nita <Nita.Oza@bp.com>;Leal, JJ (FMC) <JJ.Leal@fmcti.com>; McIntosh, Brian <Brian.McIntosh@fmcti.com> | BPEP_ABB_03664978 | BPEP_ABB_03664979 |
| 652 | RE: BPAT SEM Time Watchdog;Cotton, Steven L <Steven.Cotton@bp.com>;Young, Brian J <Brian.J.Young@bp.com>; Oza, Nita <Nita.Oza@bp.com>;Sun, Henry H (HONEYWELL IND. AUTO. and CNTR) <Henry.Sun2@honeywell.com>; DeJohn, Kenneth P <Kenneth.DeJohn@bp.com> | BPEP_ABB_03664980 | BPEP_ABB_03664981 |
| 653 | RE: Telecon to discuss BP Atlantis Communication failures;Noe, Robert <Robert.Noe@fmcti.com>;Noe, Robert <Robert.Noe@fmcti.com>; McIntosh, Brian <Brian.McIntosh@fmcti.com>; Oza, Nita <Nita.Oza@bp.com>; Fleming, Ray H <Ray.Fleming@bp.com>; Chan, Roy <Roy.Chan@bp.com>; Young, Brian J <Brian.J.Young@bp.com>; Bradley, George <GEORGE.BRADLEY@fmcti.com>; Olivares, Al [NETPWR/ EMBED/ AZ] <Al.Olivares@Emerson.com>; Mostad, Geir <Geir.Mostad@fks.fmcti.com>; Cota, Hector [NETPWR/ EMBED/ AZ] <Hector.Cota@Emerson.com>; Reiff, Greg <Gregory.Reiff@fmcti.com>; Woods, Matt <Matt.Woods@fmcti.com>; McAlpin, Tim [NETPWR/ EMBED/ AZ] <Timothy.McAlpin@Emerson.com>; Leal, JJ (FMC) <JJ.Leal@fmcti.com>; Kamau, Polycarp <Polycarp.Kamau@fmcti.com>; Nehra, Aneet <Aneet.Nehra@fmcti.com>; | BPEP_ABB_03665027 | BPEP_ABB_03665032 |
| 654 | BPEP_ABB_03665033.txt Report, Root Cause Analysis (RCA) Subsea- Controls | BPEP_ABB_03665033 | BPEP_ABB_03665044 |
| 655 | BPEP_ABB_03665045.txt | BPEP_ABB_03665045 | BPEP_ABB_03665045 |
| 656 | RE: Telecon to discuss BP Atlantis Communication failures;Noe, Robert <Robert.Noe@fmcti.com>;Noe, Robert <Robert.Noe@fmcti.com>; McIntosh, Brian <Brian.McIntosh@fmcti.com>; Oza, Nita <Nita.Oza@bp.com>; Fleming, Ray H <Ray.Fleming@bp.com>; Chan, Roy <Roy.Chan@bp.com>; Young, Brian J <Brian.J.Young@bp.com>; Bradley, George <GEORGE.BRADLEY@fmcti.com>; Olivares, Al [NETPWR/ EMBED/ AZ] <Al.Olivares@Emerson.com>; Mostad, Geir <Geir.Mostad@fks.fmcti.com>; Cota, Hector [NETPWR/ EMBED/ AZ] <Hector.Cota@Emerson.com>; Reiff, Greg <Gregory.Reiff@fmcti.com>; Woods, Matt <Matt.Woods@fmcti.com>; McAlpin, Tim [NETPWR/ EMBED/ AZ] <Timothy.McAlpin@Emerson.com>; Leal, JJ (FMC) <JJ.Leal@fmcti.com>; Kamau, Polycarp <Polycarp.Kamau@fmcti.com>; Nehra, Aneet <Aneet.Nehra@fmcti.com>; | BPEP_ABB_03665276 | BPEP_ABB_03665280 |
| 657 | BPEP_ABB_03665281.txt | BPEP_ABB_03665281 | BPEP_ABB_03665281 |

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|---|---|---|---|
| 658 | BPEP_ABB_03665282.txt | BPEP_ABB_03665282 | BPEP_ABB_03665282 |
| 659 | BPEP_ABB_03665283.txt 4152 BP Atlantis Distribution. Engineering Change Note | BPEP_ABB_03665283 | BPEP_ABB_03665283 |
| 660 | BPEP_ABB_03665284.txt 4152 BP Atlantis Distribution Engineering Change note | BPEP_ABB_03665284 | BPEP_ABB_03665284 |
| 661 | BPEP_ABB_03665285.txt Control System SW BP Atlantis | BPEP_ABB_03665285 | BPEP_ABB_03665289 |
| 662 | BPEP_ABB_03665290.txt Electronic Document, PCB ASSY, Topside SBC Based on Motorola MVME2434 | BPEP_ABB_03665290 | BPEP_ABB_03665294 |
| 663 | BPEP_ABB_03665295.txt Installing Bootstrap in KS200 topside SBC | BPEP_ABB_03665295 | BPEP_ABB_03665314 |
| 664 | Ambient Conditions in Generation Module;Young, Brian J <Brian.J.Young@bp.com>;Noe, Robert <Robert.Noe@fmcti.com>; McIntosh, Brian <Brian.McIntosh@fmcti.com>;Oza, Nita <Nita.Oza@bp.com>; Chan, Roy <Roy.Chan@bp.com>; Fleming, Ray H <Ray.Fleming@bp.com> | BPEP_ABB_03667331 | BPEP_ABB_03667332 |
| 665 | Well System Integration and Design Engineering Services Contract BPA-00-01772 | T-USA000001 | T-USA000087 |
| 666 | Global Contract for Provision of Engineering & Project Management Services for Subsea Facilities BP-EPMS-EP-SS-GA-003 | T-USA000088 | T-USA000418 |
| 667 | Amendment No. 1 Contract No. BPA-00-01772 | T-USA000419 | T-USA000423 |
| 668 | Amendment No.2 Contract No. BPA-00-01772 | T-USA000424 | T-USA000429 |
| 669 | Well Syste,s Integration & Design Engineering Atlantis North Flank (DC3) Flowlines Installtion Scope of Work 1440-34-FN-SOW-0176 | T-USA000430 | T-USA000980 |
| 670 | Well System Integration & Design Engineering Services Flowline Fabrication/ Instalation Specification 1440-34-FL-RP-0168 | T-USA000981 | T-USA001406 |
| 671 | Atlantis Sealing Plan TOI-AT-EN-0005 Rev 0 | T-USA001407 | T-USA001438 |
| 672 | Quality Audit Report- BP Atlantis Engineering Doc Generation, Review and Approval ENGR-001-IQA-06-0035 | T-USA001439 | T-USA001460 |
| 673 | Project Engineering; Technical Doc Numbering System Attachment Section 1- Compnay Codes 3467-AT-PM-0001 Rev 01 | T-USA001461 | T-USA001467 |
| 674 | Project Engineering; Technical Doc Numbering System 3467-ST-PM-0001 Rev 1 | T-USA001468 | T-USA001472 |
| 675 | Requirements for Technical Docs- Approvals and Signatures; Revision and Issue Description TOI-AT-EN-0001 Rev 3 | T-USA001473 | T-USA001477 |
| 676 | Engineering/ Project Technical Doc Numbering System YOI-WI-PM-0001 Rev 1 | T-USA001478 | T-USA001482 |
| 677 | Technical Reports, Specifications for Design Calculations, ECT. TPUSA-ENG-AT-EN-0001-4 | T-USA001483 | T-USA001487 |
| 678 | General Engineering Control of Technical Documents Procedure Rev 4 TPUSA-ENG-PR-EN-0015-4 | T-USA001488 | T-USA001494 |
| 679 | Technip Established Drawing Format TPUSA-ENG-WI-DD-0005-1 | T-USA001495 | T-USA001513 |
| 680 | DC3 North Flank Development Umbilical Alignment Sheet DC3-H7 Route Layout Rev 1 | | |
| 681 | DC3 North Flank Development Umbilical Alignment Sheet DC3-E4 Route Layout Rev 1 | | |
| 682 | 2-Comb Ex30 USC 250 | | |
| 683 | TREE #4 P&ID: 1440-35-SB-DG-0109, Rev. 1 | BPEP_ABB_02476465 | |
| 684 | MANIFOLD 1A P&ID; 1440-35-SB-DG-0388-001; Rev. A | BPEP_ABB_02475603 | |
| 685 | TREE #4 MECHANICAL: 1440-32-SB-DG-5000, Rev (B) | BPEP_ABB_00764737 | |
| 686 | MANIFOLD 1A MECHANICAL: 1440-34-HE-DG-9364-001/2; Rev. 1 manifold 1a | BPEP_ABB_00025226 | BPEP_ABB_00025227 |

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|-----|----------|-----------------|-----------------|
| 687 | PLEM TP, PLET T and FLOWLINE T P&ID: 1440-30-SB-DG-0388-004; Rev. A | BPEP_ABB_02290531 | |
| 688 | PLEM TP MECHANICAL: 1440-30-SB-DG-0345-001/13 | BPEP_ABB_00255479 | BPEP_ABB_00255491 |
| 689 | PLET T MECHANICAL: 1440-34-ST-DG-4003; Rev. 3 | BPEP_ABB_03311975 | |
| 690 | HYDRAULIC UMBILICAL H6 P&ID: 1440-35-SB-DG-0123-001; Rev. 1 | BPEP_ABB_02476336 | |
| 691 | HYDRAULIC UMBILICAL H6 P&ID: 1440-35-SB-DG-0123-002; Rev. 1 | BPEP_ABB_02476330 | |
| 692 | HYDRAULIC UMBILICAL H6 P&ID: 1440-35-SB-DG-0123-003; Rev. 1 | BPEP_ABB_02476323 | |
| 693 | UMBILICAL H6 HANDOVER PACKAGE; 1440-36-HU-MA-0111; Rev. 0 | BPEP_ABB_01905406 | |
| 694 | ELECTRICAL UMBILICAL E4 P&ID: 1440-30-SB-DG-0218-001; Rev. 0 | BPEP_ABB_02292464 | |
| 695 | ELECTRICAL UMBILICAL E4 P&ID: 1440-30-SB-DG-0218-002; Rev. 0 | BPEP_ABB_02292434 | |
| 696 | ELECTRICAL UMBILICAL E4 P&ID: 1440-30-SB-DG-0218-003; Rev. 0 | BPEP_ABB_02292430 | |
| 697 | SUBSEA P&ID;1440-30-SB-DG-0360-02; Rev. 4 | BPEP_ABB_02290684 | |
| 698 | Atlantis PE Certification | FWW253365-001911 | FWW253365-01915 |
| 699 | feb 28 production letter | FWW253365-002150 | FWW253365-002151 |
| 700 | ISPs | FWW253365-002146 | FWW253365-002149 |
| 701 | Piping & Instrument Diagrams - applied redactions | FWW523365-001916 | FWW523365-002145 |
| 702 | 7.7.2011 Atlantis Topsides and Hull - Design Construction - Documentum.xls | | |
| 703 | 7.7.2011 Atlantis Subsea Engineering - Documentum.xls | | |
| 704 | 90- Subsurface | BPEP_ABB_00099301 | |
| 705 | 30 - Subsea .xls | BPEP_ABB_00099302 | |
| 706 | 32 Excel-.xls | BPEP_ABB_00099304 | |
| 707 | 32 - Trees .xls | BPEP_ABB_00099304 | |
| 708 | 33- Manifolds .xls | BPEP_ABB_00099305 | |
| 709 | 34- Pipelines .xls | BPEP_ABB_00099306 | |
| 710 | 35 - Controls .xls | BPEP_ABB_00099307 | |
| 711 | 36- Umbilicals .xls | BPEP_ABB_00099308 | |
| 712 | 37- Riser | BPEP_ABB_00099309 | |
| 713 | 38- Installation | BPEP_ABB_00099310 | |
| 714 | 40- Surfce Well System General | BPEP_ABB_00099311 | |
| 715 | 43- Risers | BPEP_ABB_00099312 | |

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|-----|----------|-----------------|-----------------|
| 716 | 44-Production Risers Tensioning System | BPEP_ABB_00099313 | |
| 717 | 46- Well Bay Equipment | BPEP_ABB_00099314 | |
| 718 | 47- Installation | BPEP_ABB_00099315 | |
| 719 | 49- Shipping and Handling Equipment | BPEP_ABB_00099316 | |
| 720 | 50- Floating System | BPEP_ABB_00099317 | |
| 721 | 60- Drilling Rig | BPEP_ABB_00099318 | |
| 722 | 70- Installation | BPEP_ABB_00099319 | |
| 723 | 75- Drilling | BPEP_ABB_00099320 | |
| 724 | 85- Operations | BPEP_ABB_00099321 | |
| 725 | DHSGFinalReport-March2011-tag[1].pdf | | |
| 726 | Pipe Fracture-Atlantis.pdf | | |
| 727 | Vendor data requirements | ENG-000290 | ENG-000295 |
| 728 | Book 1 of the Todd Books produced by BPEP | BPEP_ABB_00021427 | BPEP_ABB_00021868 |
| 728 | Book 2 of the Todd Books produced by BPEP | BPEP_ABB_00021869 | BPEP_ABB_00022391 |
| 729 | Book 3 of the Todd Books produced by BPEP | BPEP_ABB_00022392 | BPEP_ABB_00022836 |
| 730 | Book 4 of the Todd Books produced by BPEP | BPEP_ABB_00022837 | BPEP_ABB_00023084 |
| 731 | Book 5 of the Todd Books produced by BPEP | BPEP_ABB_00023085 | BPEP_ABB_00023414 |
| 732 | Book 6 of the Todd Books produced by BPEP | BPEP_ABB_00023415 | BPEP_ABB_00023561 |
| 733 | Book 7 of the Todd Books produced by BPEP | BPEP_ABB_00023562 | BPEP_ABB_00023963 |
| 734 | Book 8 of the Todd Books produced by BPEP | BPEP_ABB_00023964 | BPEP_ABB_00024228 |
| 735 | Book 9 Vol 1 of the Todd Books produced by BPEP | BPEP_ABB_00024229 | BPEP_ABB_00024593 |
| 736 | Book 9 Vol 2 of the Todd Books produced by BPEP | BPEP_ABB_00024594 | BPEP_ABB_00024947 |
| 737 | Book 10 Vol 1 of the Todd Books produced by BPEP | BPEP_ABB_00024948 | BPEP_ABB_00025155 |
| 738 | Book 10 Vol 2 of the Todd Books produced by BPEP | BPEP_ABB_00025169 | BPEP_ABB_00025387 |
| 739 | CD Containing Books 1 - 10 of the Todd Books produced by FWW | FWW00000001 | FWW00039533 |
| 740 | CD Containing Books 1-10 of the Todd Books produced by BPEP | BPEP_ABB_00021427 | BPEP_ABB_00025387 |
| 741 | 1440-20-ST-DG-1000-001; Separately identifiable copies of two DCs forward to Arvind Shah by Dennis Sustala as referenced in BPEP_ABB_00107865 | BPEP_ABB_01616274 | BPEP_ABB_01616722 |
| 742 | 1440-20-ST-DG-1000-001; Separately identifiable copies of two DCs forward to Arvind Shah by Dennis Sustala as referenced in BPEP_ABB_00107865 | BPEP_ABB_01615342 | BPEP_ABB_01616273 |
| 743 | Deposition and Exhibits of Ronald Berger | | |

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-1193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|---|---|---|---|
| 743a | Ex. 213 Resume of Ronald K. Berger (Manatee, Inc.) | | |
| 743b | Ex. 214 Documents reviewed by Ron Berger in preparation of Deposition | | |
| 743c | Ex. 215 GoM Hurricane Evacuation Plan 1440-85-OP-PR-0009 | BPEP_ABB_03674158 | BPEP_ABB_03674172 |
| 743d | Ex. 216 E-mail from Young to Oza and Berger re: LIM Alarms | BPEP_ABB_03512831 | |
| 743e | Ex. 217 E-mail from Broman to Oza re: Subsea Valves Opening without Request | BPEP_ABB_03559672 | BPEP_ABB_03559673 |
| 743f | Ex. 218 E-mail from Broman to Berger re: FTP pressure SD's? | BPEP_ABB_03554862 | |
| 743g | Ex. 219 E-mail from Oza to Lowe re: Shutdowns for DC123, DC124 | BPEP_ABB_03513032 | |
| 743h | Ex. 220 E-mail from Berger to Fleming, etc. re: Subsea Communication Loss Detection on Thunder Horse and Atlantis | BPEP_ABB_03627348 | |
| 743i | Ex. 221 E-mail from FMC to Oza, etc. re: BP Atlantis Single Board Computer Issues Meeting Minutes - 8/4/08 | BPEP_ABB_03627334 | BPEP_ABB_03627335 |
| 743j | Ex. 222 E-mail from FMC to Various re: Board Problems | BPEP_ABB_03626991 | |
| 743k | Ex. 223 E-mail from Berger to Broman re: News on FMC Issues | BPEP_ABB_03579591 | BPEP_ABB_03579592 |
| 743l | Ex. 224 GoM Site Integration and Commissioning (SIC) Procedures for Atlantis Subsea Master Control Station (MCS) Subsea Control Unit (SCU) and Topsides Interface Project 1440-35-SB-SP-3033 Rev. 0 | BPEP_ABB_03442830 | BPEP_ABB_03442864 |
| 743m | Ex. 225 E-mail from Imm to Berger re: Atlantis Documentation Project Emergency | BPEP_ABB_00089380 | |
| 743n | Ex. 226 As-Built Register DC1/DC3 - Single Line Tie-In 1440-30-SB-DG-0689 Rev. 2 | BPEP_ABB_00088768 | |
| 743o | Ex. 227 E-mail from Peloubet to Todd re: Subsea As-Builts | BPEP_ABB_00115759 | BPEP_ABB_00115760 |
| 743p | Ex. 228 E-mail from Berger to Vass re: Honeywell Screens | BPEP_ABB_03586773 | BPEP_ABB_03586774 |
| 743q | Ex. 229 E-mail from Abbott to Malone, etc. re: Late Atlantis Subsea P&IDs attaching Sector Reports | | |
| 743r | Ex. 230 E-mail from Broman to Todd re: 1-Mar-2010 As-built and Handover Review (3478-BSB-DE-1008) | BPEP_ABB_00095746 | BPEP_ABB_00095746 |
| 744 | Deposition and Exhibits of Bill Broman | | |
| 744a | Ex. 231 Curriculum Vitae of William H. (Bill) Broman Jr. | | |
| 744b | Ex. 232 Ombudsman Confidential Investigation Final Report (Redacted Copy) | OFC OMB 0086 - 0116 | |
| 744c | Ex. 233 BP Project MOC #PMOC-GC787-ATL-09-0016 Titled Atlantis Subsea Project Documentation Handover Process | BPEP_ABB_03509234 | BPEP_ABB_03509237 |
| 744d | Ex. 234 MOC Change Request No. SS-06-013 Rev. 3 Titled Atlantis Overall Subsea Phase 1 (SS1) MOC | BPEP_ABB_00093609 | BPEP_ABB_00093640 |
| 744e | Ex. 235 Atlantis Subsea Document Control Meeting Presentation Slides | BPEP_ABB_03442729 | BPEP_ABB_03442734 |
| 744f | Ex. 236 E-mail from Tinikka Curtis to Mike Garland re: Atlantis Subsea DC Proposal attaching presentation | BPEP_ABB_01510373 | BPEP_ABB_01510379 |
| 744g | Ex. 237 Printout from Excel Spreadsheet - Tab 32 Trees | BPEP_ABB_01510013 | BPEP_ABB_01510013 |
| 744h | Ex. 238 DLP Handwritten Exhibit re: DC-111 and DC-113 Tree P&IDs | | |
| 744i | Ex. 239 Atlantis DC1 - P&IDs | From Todd Book 9 | From Todd Book 9 |
| 744j | Ex. 240 Atlantis Project GoM Subsea System Handover Package BP Doc. No. 1440-31-HU-MA-0007, Well DC-113-C5 System No. AT1-01-113 | BPEP_ABB_01455760 | BPEP_ABB_01455884 |

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-1193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|-----|----------|-----------------|------------------|
| 744k | Ex. 241 Atlantis Project GoM Subsea System Handover Package BP Doc. No. 1440-31-HU-MA-0005, Well DC-111-F4 System No. AT1-01-111 | BPEP_ABB_00115997 | BPEP_ABB_00116109 |
| 744l | Ex. 129-A DC113 P&ID Subsea Production Tree with Manual Override Fitted to "AMV" (AS BUILT) 1440-35-SB-DG-0278-001 (copy of previously marked Disc. Exh. #129 w-Witness Handwritten Additions:  Black = Normal Flow; Red = if XOV Valves opened erroneously) | | |
| 745 | Deposition and Exhibits of Tinikka Curtis | | |
| 745a | Ex. 94 Deposition Notice | | |
| 745b | Ex. 95 Tinikka Curtis Resume | | |
| 745c | Ex. 96 Document reviewed by Tinikka Curtis in preparation for deposition:  Email from Broman to Huges, etc. re: Atlantis Document Control - Path Forward (attaching Sector Reports) | Produced by BP w/no #s | |
| 745d | Ex. 97 Document reviewed by Tinikka Curtis in preparation for deposition:  9/2/08 Email from Duff to Abbott re: P&IDs for Operations | Abbott 1671-100054/56 | |
| 745e | Ex. 98 Document reviewed by Tinikka Curtis in preparation for deposition:  E-mail from Technip to N. Oza attaching drawings requested | BPEP_ABB_03482184 | |
| 745f | Ex. 99 E-mail from Tinikka Curtis to Malone re: Document | BPEP_ABB_01508906 | BPEP_ABB_01508907 |
| 745g | Ex. 100 E-mail from Tinikka Curtis to Technip re: Document Request | BPEP_ABB_01508905 | |
| 745h | Ex. 101 E-mail from Broman to Hughes, etc. re: Atlantis Document Control - Path Forward attaching Sector Reports | BPEP_ABB_01521407 | BPEP_ABB_01521409 |
| 745i | Ex. 102 E-mail from Abbott to Vass, etc. re: Test Records in Documentum | BPEP_ABB_01500370 | BPEP_ABB_01500371 |
| 745j | Ex. 103 E-mail from Tinikka Curtis to Abbott re: DC-1 Closeout Matrix | BPEP_ABB_01510012 | |
| 745k | Ex. 104 Pages printed from Closeout Report | BPEP_ABB_01510013 | |
| 745l | Ex. 105 RETIRED | | |
| 745m | Ex. 106 RETIRED | | |
| 745n | Ex. 107 RETIRED | | |
| 745o | Ex. 108 E-mail from Abbott to Mack, etc. re: Atlantis Document Numbering Procedure and Drawing Reviews/ Approval by the leads | BPEP_ABB_00095909 | |
| 745p | Ex. 109 Email from McDougal/Orion Engineering to a LONG list of recipients re: New Document Control Set-Up | BPEP_ABB_01497697 | BPEP_ABB_01497698 |
| 745q | Ex. 110 CD Containing Matric Closeout Sector Reports and Corresponding Email | BPEP_ABB_0152463 | BPEP_ABB_0154654 |
| 746 | Deposition and Exhibits of Kenneth DeJohn | | |
| 746a | Exh 201 Resume  of Kenneth P. DeJohn | | |
| 746b | Ex. 202 Materials Reviewed by Kenneth DeJohn on preparation for his deposition | | |
| 746c | Ex. 203 GoM Project Orientation and Procedures Manual (POPM) 1440-21-POPM-PR-0001 Rev. 3 | BPEP_ABB_01453338 | BPEP_ABB_01453374 |
| 746d | Ex. 204 Spreadsheet created by Plaintiffs re: Books 1-6 of Simon Todd Production - Breakdown of Drawings w/ PE Stamps and Marked As-Built | | |
| 746e | Ex. 205 Atlantis Integration Project Execution Plan 1440-25-PM-PR-0004 Rev. 0 | BPEP_ABB_01531656 | BPEP_ABB_01531695 |
| 746f | Ex. 206 Spreadsheet created by Plaintiffs re: Books 7-8 of Simon Todd Production - Breakdown of Drawings w/ PE Stamps and Marked As-Built | | |
| 746g | Ex. 207 DeJohn E-mail to Yeley and Broman, etc. re: MMS Visit | BPEP_ABB_00115990 | BPEP_ABB_00115993 |

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|---|---|---|---|
| 746h | Ex. 208 Todd Email Atlantis Response Presentation for April 2010 New Orleans Meeting | BPEP_ABB_00115609 | BPEP_ABB_00115657 |
| 746i | Ex. 209 MMS Request Letter to Simon Todd / BP | No Barcode - Produced at Depo by BP | No Barcode - Produced at Depo by |
| 746j | Ex. 210 DeJohn E-mail re: Pre-Production MMS Walkthrough Update | BPEP_ABB_03503418 | BPEP_ABB_03503419 |
| 746k | Ex. 211 Smit E-mail to Naseman, etc. re: Documentation | BPEP_ABB_01524691 | BPEP_ABB_01524692 |
| 746l | Ex. 212 Mustang E-mail to McNease re: Topsides HSE Documents | BPEP_ABB_03505541 | BPEP_ABB_03505542 |
| 747 | Deposition and Exhibits of Barry Duff | | |
| 747a | Ex. 111 Resume of Barry. Duff, CCE, PMP | | |
| 747b | Ex. 112 E-mail from Naseman to Duff re: Project Closeout for Subsea | BPEP_ABB_00091459 | |
| 747c | Ex. 113 E-mail from Smit to Broman and Duff re: Project Closeout | BPEP_ABB_00091289 | |
| 747d | Ex. 114 E-mail from Duff to Gregg, etc. re: Proposed Change to Document Numbering Guide | BPEP_ABB_01519199 | BPEP_ABB_01519200 |
| 747e | Ex. 115 E-mail from Duff to Smit and Broman re: Atlantis Subsea Closeout Identified Issues and Recommendations | BPEP_ABB_00090651 | BPEP_ABB_00090652 |
| 747f | Ex. 116 E-mail from Duff to Gregg, etc. re: Progress Report - ATL Document Control | BPEP_ABB_01524669 | BPEP_ABB_01524669 |
| 747g | Ex. 117 TH & ATL Document Control Requirements 1410-30-IM-PR-1501 Rev. 5 | BPEP_ABB_00095749 | BPEP_ABB_00095781 |
| 747h | Ex. 118 E-mail from Duff to Abbott forwarding 8/15/08 e-mail from Duff to Naseman and Broman re: P&IDs for Operations (current procedures out of date) | BPEP_ABB_03466506 | BPEP_ABB_03466507 |
| 747i | Ex. 119 Well System Integration and Design Engineering Services Contract (Technip Contract) No. BPA-00-01772 | BPEP_ABB_00088956 | BPEP_ABB_00088961 |
| 747j | Ex. 120 Duff E-mail to Broman Forwarding WIPFORECASTs | BPEP_ABB_00092374 | BPEP_ABB_00092376 |
| 747k | Ex. 121 CFR 250.1008 Reports Section | | |
| 748 | Deposition and Exhibits of Daniel Elmer | | |
| 748a | Ex. 152 Handwritten Diagram | | |
| 748b | Ex. 153 Letter dated 18th November, 2002 Olver to Browne | BPEP_ABB_03534372 | BPEP_ABB_03534379 |
| 748c | Ex. 154 Spreadsheet | | |
| 748d | Ex. 155 Spreadsheet, Attachment 1 | | |
| 748e | Ex. 156 Financial Decision Memorandum, BP  Exploration | BPEP_ABB_03534351 | |
| 748f | Ex. 157 Finance Memorandum, Gulf of Mexico Deepwater Development Business Unit U.S. Capital Expenditure, AtlantisField-Project Definition | BPEP_ABB_03534355 | BPEP_ABB_03534357 |
| 748g | Ex. 158 Finance Memorandum, Gulf of Mexico  Deepwater Development Business Unit U.S. Capital Expenditure, Atlantis Field - Appraisal | BPEP_ABB_03534364 | BPEP_ABB_03534365 |
| 748h | Ex. 159 Press Release | | |
| 748i | Ex. 160 Letter dated 18th November, 2002 Olver to Browne | BPEP_ABB_03534372 | BPEP_ABB_03534379 |
| 748j | Ex. 161 Define Finance Memorandum, BP America Gulf of Mexico Deepwater SPU, Atlantis North Flank Appraisal, Single Well Tie- Back Appraisal Project | BPEP_ABB_03534315 | BPEP_ABB_03534322 |
| 748k | Ex. 162 E-mail dated April 12, 2007 Singh to Chuang and others | BPEP_ABB_00094855 | |

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|-----|----------|-----------------|-----------------|
| 748l | Ex. 163 Chapter 12, "Who Cares, It's Done" | | |
| 748m | Ex. 164 Article, "Atlantis: turning problems into opportunities | | |
| 748n | Ex. 165 E-mail dated June 12, 2008 Naseman to Todd and others | BPEP_ABB_00090538 | |
| 748o | Ex. 166 Execute Finance Memorandum, BPExploration & Production Inc. - Gulf of Mexico SPU | BPEP_ABB_00092814 | BPEP_ABB_00092828 |
| 748p | Ex. 167 E-mail dated April 23, 2008 Malone to Karim and others | BPEP_ABB_00091471 | BPEP_ABB_00091472 |
| 748q | Ex. 168 Execute Finance Memorandum, BP Exploration & Production Inc. Gulf of Mexico SPU, Atlantis Phase 2a | BPEP_ABB_03534340 | BPEP_ABB_03534343 |
| 748r | Ex. 169 Gulf of Mexico, Atlantis Phase 2b Define FM | BPEP_ABB_03534285 | |
| 748s | Ex. 170 Mexico Deepwater SPU, Atlantis Development Well DC121 ("A" Well),Early Miocene Deepening Opportunity | BPEP_ABB_03534306 | BPEP_ABB_03534307 |
| 748t | Ex. 171 Define Finance Memorandum, BP Exploration & Production Inc - Gulf of Mexico SPU, Atlantis Phase 2b | BPEP_ABB_03534302 | BPEP_ABB_03534305 |
| 748u | Ex. 172 Statement of Financial Accounting20 Standards No. 69 | | |
| 748v | Ex. 173 Volume Report | BPEP_ABB_03674173 | BPEP_ABB_03674174 |
| 748w | Ex. 174 CAPEX Summary Reports | | |
| 748x | Ex. 175 Cash Cost Summary | | |
| 748y | Ex. 176 BP-BHP JVOA | BPEP_ABB_01627472 | BPEP_ABB_01627483 |
| 748z | Ex. 177 P&L Statements | | |
| 748aa | Ex. 178 Balance Sheet Statements | | |
| 748bb | Ex. 179 Long Term Commercial Financial Memorandum BP Exploration and Production Inc. - Gulf of Mexico SPU, GE LM2500 Standby Gas Turbine Agreement | BPEP_ABB_03534298 | BPEP_ABB_03534301 |
| 748cc | Ex. 180 Handwritten math figures | | |
| 749 | Deposition and Exhibits of Linda Gilmer | | |
| 749a | Ex. 132 Deposition Notice | | |
| 749b | Ex. 133 Letter from Chris Watt to Chris Goodpastor | | |
| 749c | Ex. 134 Lease Forms Transmitted For Execution Map Area and Block Number GRCAN-699 | BPEP_ABB_01627276 | BPEP_ABB_01627287 |
| 749d | Ex. 135 Lease Forms Transmitted For ExecutionMap Area and Block Number GRCAN-700 | BPEP_ABB_01627312 | BPEP_ABB_01627323 |
| 749e | Ex. 136 Lease Forms Transmitted For Execution Map Area and Block Number GRCAN-742 | BPEP_ABB_01627300 | BPEP_ABB_01627311 |
| 749f | Ex. 137 Lease Forms Transmitted For ExecutionMap Area and Block Number GRCAN-743 | BPEP_ABB_01627288 | BPEP_ABB_01627299 |
| 749g | Ex. 138 Lease Forms Transmitted For Execution Map Area and Block Number GRCAN-744 | BPEP_ABB_01627264 | BPEP_ABB_01627275 |
| 749h | Ex. 139 Unit Agreement For Outer Continental Shelf Exploration, Development, and Production Operations on The Green Canyon Block 743 Unit | BPEP_ABB_01627552 | BPEP_ABB_01627565 |
| 749i | Ex. 140 Supplemental Conservation Information Document | BPEP_ABB_01597639 | BPEP_ABB_01597643 |

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|---|---|---|---|
| 749j | Ex. 141 Financial Decision Memorandum | BPEP_ABB_03534361 | |
| 749k | Ex. 142 Finance Memorandum GOM Deepwater Development Business Unit U.S. 5 Expenditure, Atlantis-IPT Bridge FM | BPEP_ABB_03534366 | BPEP_ABB_03534369 |
| 749l | Ex. 143 Letter Farnsworth to Golden | BPEP_ABB_03534358 | BPEP_ABB_03534359 |
| 749m | Ex. 144 Gulf of Mexico, Atlantis South Supplementary FM and Atlantis Phase 2 Strategy | BPEP_ABB_03534380 | BPEP_ABB_03534393 |
| 749n | Ex. 145 Atlantis Field Fact Sheet | | |
| 749o | Ex. 146 U.S. Department of the Interior, Mineral Management Service, Basic OGOR Report | BPEP_ABB_00088596 | BPEP_ABB_00088681 |
| 749p | Ex. 147 U.S. Department of the Interior, Mineral Management Service, Basic Royalty | BPEP_ABB_00088683 | BPEP_ABB_00088712 |
| 749q | Ex. 148 Spreadsheet | | |
| 749r | Ex. 149 Unit Conversion Factors | | |
| 749s | Ex. 150 Exploration and Production  BP Financial and Operating Information 2006-2010 | | |
| 749t | Ex. 151 Spreadsheet | | |
| 750 | Deposition and Exhibits of Garrick Malone | | |
| 750a | Ex. 62 30(b)(6) Deposition Notice - Engineering and Regulatory Matters | | |
| 750b | Ex. 63 Screen Shot Listing of Ten Books by Todd | | |
| 750c | Ex. 64 TH/ATL Documentum Data Search - User's Guide | BPEP_ABB_00115815 | BPEP_ABB_00115827 |
| 750d | Ex. 65 BP/Sustala Ltr to MMS re: PSS App w-Attchmts | BPEP_ABB_01598219 | BPEP_ABB_01598237 |
| 750e | Ex. 66 BP/Sustala Ltr to MMS re: PSS App w-Attchmts | BPEP_ABB_00084533 | BPEP_ABB_00084554 |
| 750f | Ex. 67 BP/Sustala Ltr to MMS re: PSS App-Vol II w/Attchmts | BPEP_ABB_00084932 | BPEP_ABB_00084933 |
| 750g | Ex. 68 One-Page BP Certification - Design of ATL (re: PSS App) | BPEP_ABB_00085234 | BPEP_ABB_00085234 |
| 750h | Ex. 69 BP/Todd Ltr to BOEMRE stating that ATL platform was certified by registered professional engineer | BPEP_ABB_00115564 | BPEP_ABB_00115566 |
| 751 | Deposition and Exhibits of Ryan Malone | | |
| 751a | Ex. 122  Resume of Ryan Patrick Malone | | |
| 751b | Ex. 123  Documents Reviewed by Ryan Malone in preparation for his deposition | | |
| 751c | Ex. 124  Chronology of Subsea Start-Up | Court Document Filing 147-28 (Exhibit to BP's Resp to Ps MPSJ) | |
| 751d | Ex. 125  DC-1 Subsea P&ID 1440-30-SB-DG-0360-001 Rev. 11 | From Todd Book 9 | |
| 751e | Ex. 126  DC1-SS1 P&ID Manifold Man-1A (AS BUILT) 1440-35-DG-0388-001 Rev. 3 | From Todd Book 9 | |
| 751f | Ex. 127  DC1-SS1 P&ID Manifold Man-2A (AS BUILT) 1440-35-DG-0388-002 Rev. 2 | From Todd Book 9 | |
| 751g | Ex. 128  DC1-SS-1 P&ID Manifold Man-4A (AS BUILT) 1440-35-DG-0388-003 Rev. 2 | From Todd Book 9 | |

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|-----|----------|-----------------|-----------------|
| 751h | Ex. 129 DC113 P&ID Subsea Production Tree with Manual Override Fitted to "AMV" (AS BUILT) 1440-35-SB-DG-0278-001 | From Todd Book 9 | |
| 751i | Ex. 130 P&ID Register DC1-Phase SS1, As-Built (Currently Installed) Rev. 1 | BPEP_ABB_00096070 | |
| 751j | Ex. 131 DC-142 P&ID Production Tree w/Down Hole Flow Control & BVP (AS Built) 1440-35-SB-DG-0285-001  Rev. 2 | From Todd Book 9 | |
| 752 | Deposition and Exhibits of Lynn Osborne | | |
| 752a | Ex. 273 Subpoena to Testify at a Deposition or to Produce Documents in a Civil Action to Mustang Engineering, L.P. | | |
| 752b | Ex. 274 Topsides Design Engineering and Project Services Contract between BP Exploration and Oil Inc. Amoco Production Company and Mustang Engineering, Inc. | | |
| 752c | Ex. 275 Email from Ralph Phillips to Dennis Sustala re Production System Package Deliverables | BPEP_ABB_00110518 | BPEP_ABB_00110520 |
| 752d | Ex. 276 Topsides Design Engineering and Project Services Contract between BP Exploration and Oil Inc Amoco Production Company and Mustang Engineering, Inc. | | |
| 752e | Ex. 277 Letter from Michele McNichol to Bryan Domangue re BP Atlantis Project Interview | BPEP_ABB_03456167 | BPEP_ABB_03456167 |
| 752f | Ex. 278 MEI Project Document Control Procedure, BP Doc. No. 1400-10-AD-PR-0214 | BPEP_ABB_03505155 | BPEP_ABB_03505174 |
| 752g | Ex. 279 Email from Linn Osborn to Mike L. Garland re Atlantis Floating System Document Access | BPEP_ABB_03505962 | BPEP_ABB_03505963 |
| 753 | Deposition and Exhibits of Robert Peloubet | | |
| 753a | Ex. 79 BP Objection Letter to 30(b)(6) Notices | | |
| 753b | Ex. 80 Resume of Robert (Bob) Peloubet | | |
| 753c | Ex. 81 Documents Reviewed by Bob Peloubet in preparation for his deposition | | |
| 753d | Ex. 82 Broman Email to Peloubet sending sector sheets | BPEP_ABB_00099324 | BPEP_ABB_00099327 |
| 753e | Ex. 83 Peloubet Memo to Todd re: Abbott Spreadsheets | BPEP_ABB_00082822 | BPEP_ABB_00082828 |
| 753f | Ex. 84 Excerpt from Amended Complaint re: DC 1 Sector Closeout Report | | |
| 753g | Ex. 85 Todd E-mail to MMS | Court Filing 147-28, Exhibit D-2 (BP's Resp to Ps MPSJ) | |
| 753h | Ex. 86 Subsea Project Execution Plan 1440-10-PM-RP-0001 Rev. 3 | BPEP_ABB_00088809 | BPEP_ABB_00088925 |
| 753i | Ex. 87 GoM Project Orientation and Procedures Manual POPM 1440-21-POPM-PR-0001 Rev. 3 | BPEP_ABB_01453338 | BPEP_ABB_01453435 |
| 753j | Ex. 88 Specification for Data and Information Handover from Projects into Operations 1400-85-IM-SP-8700 Rev. 1 | BPEP_ABB_00115909 | BPEP_ABB_00115961 |
| 753k | Ex. 89 Records Management Project Execution Plan (PEP) 1400-10-AD-PR-0005 Rev. 0 | BPEP_ABB_01453170 | BPEP_ABB_01453185 |
| 753l | Ex. 90 DWP Projects Document Control Procedure | BPEP_ABB_01631097 | BPEP_ABB_01631120 |
| 753m | Ex. 91 Email from Duff to Naseman re: P&IDs for Operations | BPEP_ABB_01524673 | BPEP_ABB_01524675 |
| 753n | Ex. 92 Drawings by DSME or GVA, no stamp, no as-built | BPEP_ABB_00022716, 720, 414, 450, 69? | |
| 753o | Ex. 93 Safety Analysis Flow Diagrams | BPEP_ABB_00084560-4562, 4565, 4571 | |

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|-----|----------|-----------------|-----------------|
| 754 | Deposition and Exhibits of Frank Ragan | | |
| 754a | Ex. 70  Deposition Notice - Individual Witnesses (Frank Ragan, Robert Peloubet, Ryan Malone, Ken DeJohn, Dennis Sustala) | | |
| 754b | Ex. 71  Plaintiffs' 1st RFP to Defendant | | |
| 754c | Ex. 72  BP Objection Letter to 30(b)(6) Notices | | |
| 754d | Ex. 73  Documents reviewed by Witness in preparation for deposition | | |
| 754e | Ex. 74  DeJohn Email to Sustala re: Information for the MMS | BPEP_ABB_00110016 | BPEP_ABB_00110017 |
| 754f | Ex. 75  Ragan Email to DeJohn re: Information for the MMS | BPEP_ABB_00110014 | BPEP_ABB_00110015 |
| 754g | Ex. 76  1-Pg Internet Printout:  "HIPO Lessons Learned Investigation Summary" re: BP Oil Pipeline Tubing Failure | | |
| 754h | Ex. 77  11X17 P&ID Drawings (Mustang w/Stamps) | BPEP_ABB_00022219 & BPEP_ABB_00022253 | |
| 754i | Ex. 78  E-mail:  Wilson to Sustala re: Atlantis GC787 A Platform, G23579-Corrected PSS Modification | BPEP_ABB_00108060 | BPEP_ABB_00108061 |
| 755 | Deposition and Exhibits of Dennis Sustala | | |
| 755a | Ex. 242  Documents Reviewed by Witness (Dennis Sustala) in Preparation for Deposition | | |
| 755b | Ex. 243  Sustala/BP Letter to MMS re: App for PVP (Platform Verification Plan) | Court Document Filing 147-17 (BP's Resp Ps MPSJ) | |
| 755c | Ex. 243  Sustala/BP Ltrs to MMS w-Attchmts re: App for PVP (Platform Verification Plan) | Court Document Filing 147-17 (BP's Resp Ps MPSJ) | |
| 755d | Ex. 243  MSS Approval Response Letter to Sustala/BP re: PVP and CVA Nomination | Court Document Filing 147-17 (BP's Resp Ps MPSJ) | |
| 755e | Ex. 244  Application to Design, Fabricate and Install a Platform Including Platform Verification Plan (PVP) and Nomination of Certified Verification Agent (CVA) | BPEP_ABB_00086577 | BPEP_ABB_00086967 |
| 755f | Ex. 245  Sustala/BP Letter to MMS re: App for PVP (Platform Verification Plan) attaching Plat | BPEP_ABB_00086969 | BPEP_ABB_00086971 |
| 755g | Ex. 246  Sustala/BP Letter to MMS requesting departure from 30 CFR 250.901(d) re: GVA Consultants (Swedish Entity) requiring certification by registered professional engineer | BPEP_ABB_00086986 | BPEP_ABB_00087022 |
| 755h | Ex. 247  MMS Letter to BP/Sustala Approving departure from 30 CFR 250.091(d) pertaining to GVA Consultants | BPEP_ABB_00087025 | BPEP_ABB_00087025 |
| 755i | Ex. 248  All Letters, without Attachments, Relating to BP's PSS Application:  2/23/05, 2/25/05 (2), 8/1/05 w/certification page, 10/11/05, 5/4/06, 5/8/06, 5/23/06, 9/19/06 (2), 9/25/06 Sustala/BP Letters  to MMS re: PSS App; and 5/3/07 Response Letter from MMS to Sustala/BP | BPEP_ABB_01598219 - 8220, 00084533-4536, 00084932-3933 and 00085243, 00084236 - 5237, 00085386-5387, 00085538, 00084545, 00085561, 00085562, 00085722, 00085724 - 5727 | |
| 755j | Ex. 249  Sustala/BP Letter to MMS re: PSS App w/Attachments | BPEP_ABB_01598219 | BPEP_ABB_01598237 |

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|---|---|---|---|
| 755k | Ex. 250 Sustala/BP Letter to MMS re: PSS App w/ Attachments (includes large set of 11X17 P&IDs and 11X17 Volume 1 PSS App) | BPEP_ABB_00084533 - 4554, 84556-4697, and 84699-4930 | |
| 755l | Ex. 251 Sustala/BP Letter to MMS re: PSS App w/ Attachments (including Certification Page and 11X17 Volume 2 PSS App) | BPEP_ABB_00084932 - 4933, 5234, 03534013 - 4284 | |
| 755m | Ex. 252 Sustala/BP Letter to MMS re: PSS App w/ Attachment (Volume 1 PSS App Revised 10/3/05) | BPEP_ABB_00085236 - 5243, 5245-5384 | |
| 755n | Ex. 253 Sustala/BP Letter to MMS re: PSS App w/ Attachment (Volume 1 PSS App Revised 5/3/06) | BPEP_ABB_00085386 - 5387, 5389-5536 | |
| 755o | Ex. 254 Sustala/BP Letter to MMS re: PSS App w/ Attachment (Punch List from MMS 10/16/05 Walk-Through Inspection of Production System Integration Site in Corpus Christi, Texas) | BPEP_ABB_00085538 | BPEP_ABB_00085543 |
| 755p | Ex. 255 Sustala/BP Letter to MMS re: PSS App w/ Attachment (3 Replacement Diagrams for Same Drawing Numbers Submitted 5/5/06) | BPEP_ABB_00085545 | BPEP_ABB_00085551 |
| 755q | Ex. 256 Sustala/BP Letter to MMS re: PSS App w/ Attachments (including PSS App Volume 1 Revised 9/18/06) | BPEP_ABB_00085561 - 5566, 5568-5720 | |
| 755r | Ex. 257 Sustala/BP Letter to MMS re: PSS App identifying CD Enclosure (not attached to this letter) | BPEP_ABB_00085722 | BPEP_ABB_00085722 |
| 755s | Ex. 258 MMS Approval Letter to Sustala/BP | BPEP_ABB_00085724 | BPEP_ABB_00085727 |
| 755t | Ex. 259 Paragraph "1." Excerpt from 7/21/10 BOEMRE Letter to Simon Todd/BP (complete letter marked as Disc Exh 209) | | |
| 755u | Ex. 260 Excerpt from 30 CFR 205.901(d) [2002] - Paragraph (d) | | |
| 755v | Ex. 261 Page 9 from PVP App (Disc Exh 244) containing Section "2.6 Certification Statement - 30 CFR 250.901 (d)" | BPEP_ABB_00086590 | BPEP_ABB_00086590 |
| 755w | Ex. 262 Atlantis Project Floating Systems Team Project Execution Plan 1440-50-PM-PR-0100 Rev. B | BPEP_ABB_00111486 | BPEP_ABB_00111604 |
| 755x | Ex. 263 Excerpt from The Texas Board of Engineering Sealing Rules - Section 137.33 (a) re: Purpose of Seal | | |
| 755y | Ex. 264 Email from Sustala to Various re: Certification Requirements for Platforms and Production Systems (discusses PE Stamps) | BPEP_ABB_00112453 | BPEP_ABB_00112454 |
| 755z | Ex. 265 Email from Sustala to Kinnaman/Mustang re: PE Waiver Request Documentation | BPEP_ABB_00110497 | BPEP_ABB_00110499 |
| 755aa | Ex. 266 RETIRED NUMBER | | |
| 755bb | Ex. 267 Email from Domangue/BOEMRE to Sustala/BP asking for BP's "As Built" standard | BPEP_ABB_01622474 | BPEP_ABB_01622474 |
| 755cc | Ex. 268 Excerpt from The Texas Engineering Practice Act: Section 1001.401 (a-c) - Use of Seal and Board Sealing Rules Section 137.33 - Sealing Procedures (a), (e) and (f) | | |
| 755dd | Ex. 269 RETIRED NUMBER | | |
| 755ee | Ex. 270 Excerpt: Certification of Design Requirement 30 CFR 250.801(e)(5) | | |
| 755ff | Ex. 271 Excerpt from Atlantis Records Management Project Execution Plan 1440-10-AD-PR-0005: Section 6.8 Regulatory Requirements (Specific requirements for As-Built documents) | | |
| 755gg | Ex. 272 Excerpt from BP Specification for Data and Information Handover from Projects into Operations Specification Number 1400-85-1M-SP-8700 [2003]: Section 4.2 As Built documentation; and Testimony Excerpt from Ken DeJohn (BP Corp Rep) re: As-Built identification impractical | | |

Sawyer-000093

ABBOTT, ET AL v. BPEP, ET AL
Case No. 09-01193

Mike Sawyer

| No. | Document | Prod BegBates # | Prod EndBates # |
|-----|----------|-----------------|-----------------|
| 756 | Deposition of John L. Upchurch | | |
| 756a | Ex. 280 Subpoena to Testify at a Deposition or to Produce Documents in a Civil Action | | |
| 756b | Ex. 281 Plaintiffs' First Amended Notice of Intention to Take Oral and Video 30(b)(6) Deposition of Technip USA, Inc. | | |
| 756c | Ex. 282 Quality Audit Report-BP Atlantis Engineering Documentation Generation, Review and Approval | Brought by Upchurch No Bates Nos. | |
| 756d | Ex. 283  Well System Integration and Design Engineering Services Contract | T-USA000001 | T-USA000087 |
| 756e | Ex. 284  Amendment No. 1 | T-USA000419 | T-USA000423 |
| 756f | Ex. 285 Amendment No. 2 | T-USA000424 | T-USA000429 |
| 756g | Ex. 286  E-mail dated January 9, 2008 Young to Berger and others | BPEP_ABB_03559338 | |
| 756h | Ex. 287 RETIRED | | |
| 756i | Ex. 288 Quality Audit Report-BP Atlantis Engineering Documentation Generation, Review and Approval | T-USA001439 | T-USA001460 |
| 756j | Ex. 289  E-mail dated January 10, 2008 Hill to Curtis | BPEP_ABB_01513538 | |

Sawyer-000094

# Appendix  C

Sawyer-000095

## APPENDIX C
### Deposition & Trial Testimony in United States by Mike Sawyer

### Depositions

1. Plaintiff; M R Cowen PC in Benigo Rico, et. al. vs. Titan Tire Corporation of Texas, et. al. Cause No. 2002-04-1465B

2. Plaintiff; Hockema, Tippit & Escobedo, LLP in Regalado vs. ADT Security Services & Al Uhlenhoff Security; Cause No. 2003CVQ0000785D2

3. Plaintiff Committee (comprising of numerous Law Firms) in Arenazas & Ramon, and et. al., vs. British Petroleum Corporation North America, Inc., et. al., Cause No. 05CV0347; 2005 – 2006

4. Plaintiff; Tucker Vaughan in Pardon vs. Waste Energy Technology LLC; Cause No. 2006-29506

5. Plaintif; Falk Metz LLC in AmeriCold vs. Alta Refrigeration; Civil No. 07-SV-0850

6. Plaintiff; Holm, Bambace in Evans vs. Delmar Disposal Company in Cause No. 07-11938

7. Plaintiff; Perry & Haas in Benavides vs. Sherwin Alumina LP; Cause No. S-06-5037CVA

8. Defense; King & Spalding in Ring vs. Formosa Plastics Corp; Cause No. 08-03-0450

9. Plaintiff; Archer & Greiner, PC in Ferguson, et. al vs. Valero Energy Corp; Civil Action No. 06-CV-540

10. Plaintiff; Buchanan Law Office in Martin vs. PRSI; Cause No. 2009-63557

11. Plaintiff; Wigington, Rumley Dunn, LLP in Gamez vs. CM Towers, Inc ; Cause No. 09-515-C

12. Plaintiff; Abraham, Watkins, Nichols, Sorrels, Agosto, & Friend in Gutierrez vs. PRSI; Cause No. 2009-38113

**Trial Testimony**

1. OSHA Solicitors; Secretary vs. Randalls Food and Drugs, Inc., OSHRC DOCKET NO. 02-1398

2. Plaintiff Committee (comprising of numerous Law Firms) in Arenazas & Ramon, and et. al., vs. British Petroleum Corporation North America, Inc., et. al., Cause No. 05CV0347

3. Plaintiff; Hockema, Tippit & Escobedo, LLP in Regalado vs. ADT Security Services & Al Uhlenhoff Security; Cause No. 2003CVQ0000785D2

4. Plaintiff; Tucker Vaughan in Pardon vs. Waste Energy Technology LLC; Cause No. 2006-29506

5. Defense; King & Spalding in Ring vs. Formosa Plastics Corp in Cause No. 08-03-0450

6. Plaintiff; Buchanan Law Office in Martin vs. PRSI; Cause No. 2009-63557

# Appendix D

Sawyer-000098



1301 Regents Park Drive
Suite 101
Houston, TX 77058
(281) 488-1507
(281) 488-1506 (fax)
Web Site: http://www.apexsafety.com

## FEE SCHEDULE

Engineering Rate:

Mike Sawyer, P.E., CSP
Research, Deposition, Trial Testimony, etc.     $265 per hour

Contract Labor- Engineering     $175 per hour
Contract Labor – Technical     $100 per hour

Support Service Rate:

Documentation Assistant     $ 65 per hour
Contract Labor –Documentation Support     $ 45 per hour +

Travel and other expenses charged at cost; all travel time is chargeable.

## FEE SCHEDULE

Engineering Rate:

Mike Sawyer, P.E., CSP
Research, Deposition, Trial Testimony, etc.     $265 per hour

Contract Labor- Engineering     $175 per hour
Contract Labor – Technical     $100 per hour

Support Service Rate:     Sawyer-000099

# Appendix E

Sawyer-000100

**APPENDIX E**

**<u>Spreadsheets by Mike Sawyer ("MS" Spreadsheets)</u>**

MS1:   As Built Stats – Books 1-6

MS2:   PE Stamps Stats - Books 1-6

MS3:   PE Stats - PSS App Folders

MS4:   AB and Stamp Stats – Books 7-8

MS5:   AB and Stamp Stats – Books 9-10

MS6:   AB and Stamp Stats – Books 7-10

MS7:   HO First Oil

Sawyer-000101

# MS1 - As Built Stats - Books 1-6

30 CFR 250.905(d) requires a complete set of structural drawings. Simon Todd Production breakdown is as follows

| Simon Todd Production Book No. | File Name | Total Drawings in File | No. of Structural drawings in File | No. of drawings marked As-Built as Defined in BP Spec. 1400-85-IM-SP-8700 | % OF Drawgs Marked As Built | Drawing Prepared by |
|---|---|---|---|---|---|---|
| 1 | Topside Compression Module | 267 | 267 | | 0% | Mustang |
| 1 | Topside Flareboom | 13 | 13 | 4 | 31% | Mustang |
| 1 | Topside Generation Module | 150 | 150 | 1 | 1% | Mustang |
| 2 | Topside Generation Module Continued | 114 | 114 | | 0% | Mustang |
| 2 | Topside Production Module | 329 | 329 | 1 | 0% | Mustang |
| 2 | Topside Skid Drawings | 77 | 77 | 5 | 6% | Mustang |
| | | | | | | |
| | **TOTALS for Mustang** | **950** | **950** | **11** | **1.2%** | |
| | | | | | | |
| 3 | Hull Columns & Bracing | 50 | 44 | 2 | 4% | DSME |
| 3 | Hull General | 84 | 84 | 7 | 8% | GVA & DSME |
| 3 | Hull Pontoons | 150 | 150 | 10 | 7% | DSME |
| 3 | Upper Hull | 157 | 157 | 26 | 17% | DSME |
| 4 | Access Hatchet & Manhole Covers | 48 | | | 0% | DSME |
| 4 | Fendering Frame | 12 | 12 | | 0% | DSME |
| 4 | Helideck | 35 | 12 | 4 | 11% | DSME |
| 4 | Lifeboats | 6 | | | 0% | DSME |
| 4 | Module Installation Guides | 8 | 8 | 1 | 13% | DSME |
| 4 | Mooring | 69 | 69 | | 0% | DSME |
| 4 | SCR & Umbilical Pull-In Layout | 18 | 18 | | 0% | DSME |
| 4 | Steel Door | 9 | | | 0% | DSME |
| 4 | Towing System | 43 | | | 0% | DSME |
| 5 | Draught Marks | 5 | | | 0% | DSME |
| 5 | External Railings | 95 | | | 0% | DSME |
| 5 | Internal Stairs & Ladders | 95 | | | 0% | DSME |
| 5 | Ladders in Cargo | 79 | | | 0% | DSME |
| 5 | Lifesaving Equipment | 3 | | | 0% | DSME |
| 5 | Lifts | 24 | | | 0% | DSME |
| 5 | Miscellaneous | 29 | | 2 | 7% | DSME |
| 6 | Mooring Lines | 19 | 19 | 8 | 42% | ScanRope & Vicinay Cadenas |
| 6 | Suction Anchoring Piles | 116 | 116 | 1 | 1% | KBR & Kiewit Offshore |
| | | | | | | |
| | **TOTALS for DSME & Others** | **1154** | **689** | **61** | **5.3%** | |
| | | | | | | |
| **GRAND TOTAL FOR ALL OF BOOKS 1-6** | | **2104** | **1639** | **72** | **3.4%** | |
| Blank spaces in table indicate zeros | | | | | | |

**MS2: PE Stamp Stats Books 1-6**

30 CFR 250.905(d) requires a complete set of structural drawings. Simon Todd Production breakdown is as follows

| Simon Todd Production Book No. | File Name | Total Drawings in File | No. of Structural drawings in File | No. of drawings w/PE Stamp | % w/PE Stamp | No. of Stamped drawings with No Stamp for Current Rev | No of drawings w/ PE Stamp for Current Rev. | % w/PE Stamp for Current Rev. | Drawing Prepared by |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Topside Compression Module | 267 | 267 | 266 | 99.6% | 81 | 185 | 69% | Mustang |
| 1 | Topside Flareboom | 13 | 13 | 13 | 100.0% | 7 | 6 | 46% | Mustang |
| 1 | Topside Generation Module | 150 | 150 | 150 | 100.0% | 67 | 83 | 55% | Mustang |
| 2 | Topside Generation Module Continued | 114 | 114 | 111 | 97.4% | 35 | 76 | 67% | Mustang |
| 2 | Topside Production Module | 329 | 329 | 328 | 99.7% | 125 | 203 | 62% | Mustang |
| 2 | Topside Skid Drawings | 77 | 77 | 77 | 100.0% | 30 | 47 | 61% | Mustang |
| | | | | | | | 0 | | |
| | **TOTALS for Mustang** | **950** | **950** | **945** | 99.5% | **345** | **600** | **63%** | |
| 3 | Hull Columns & Bracing | 50 | 44 | | 0.0% | | 0 | 0% | DSME |
| 3 | Hull General | 84 | 84 | 5 | 6.0% | | 5 | 6% | GVA & DSME |
| 3 | Hull Pontoons | 150 | 150 | 1 | 0.7% | | 1 | 1% | DSME |
| 3 | Upper Hull | 157 | 157 | | 0.0% | | 0 | 0% | DSME |
| 4 | Access Hatchet & Manhole Covers | 48 | | | 0.0% | | 0 | 0% | DSME |
| 4 | Fendering Frame | 12 | 12 | | 0.0% | | 0 | 0% | DSME |
| 4 | Helideck | 35 | 12 | | 0.0% | | 0 | 0% | DSME |
| 4 | Lifeboats | 6 | | | 0.0% | | 0 | 0% | DSME |
| 4 | Module Installation Guides | 8 | 8 | | 0.0% | | 0 | 0% | DSME |
| 4 | Mooring | 69 | 69 | | 0.0% | | 0 | 0% | DSME |
| 4 | SCR & Umbilical Pull-In Layout | 18 | 18 | | 0.0% | | 0 | 0% | DSME |
| 4 | Steel Door | 9 | | | 0.0% | | 0 | 0% | DSME |
| 4 | Towing System | 43 | | | 0.0% | | 0 | 0% | DSME |
| 5 | Draught Marks | 5 | | | 0.0% | | 0 | 0% | DSME |
| 5 | External Railings | 95 | | 2 | 2.1% | | 2 | 2% | DSME |
| 5 | Internal Stairs & Ladders | 95 | | | 0.0% | | 0 | 0% | DSME |
| 5 | Ladders in Cargo | 79 | | | 0.0% | | 0 | 0% | DSME |
| 5 | Lifesaving Equipment | 3 | | | 0.0% | | 0 | 0% | DSME |
| 5 | Lifts | 24 | | | 0.0% | | 0 | 0% | DSME |
| 5 | Miscellaneous | 29 | | | 0.0% | | 0 | 0% | DSME |
| 6 | Mooring Lines | 19 | 19 | | 0.0% | | 0 | 0% | ScanRope & Vicinay Cadenas |
| 6 | Suction Anchoring Piles | 116 | 116 | | 0.0% | | 0 | 0% | KBR & Kiewit Offshore |
| | | | | | | | 0 | | |
| | **TOTALS for DSME & Others** | **1154** | **689** | **8** | 0.7% | **0** | **8** | 1% | |
| **GRAND TOTAL OF ALL DRAWINGS** | | **2104** | | | | | **608** | **29%** | |

Blank spaces in table indicate zeros

**MS3:  PE Stats PSS App Folders**

| PSS Folder | File Name | Total Drawings in File | No. of drawings w/PE Stamp | No. of Stamped drawings with No Stamp for Current Rev | Drawing Prepared by |
|---|---|---|---|---|---|
| 2006-09-18 PSS-14 Vol 1 Amended | SAFD, Rev 4 | 17 | | | Mustang |
| 2005-02-25 PSS-2 Vol 1 | SAFD, Rev 1 | 15 | | | |
| 2005-08-01 PSS-5 Vol 2 | Safety Plan | 6 | | | Mustang |
| 2005-08-01 PSS-5 Vol 2 | Hull Drawings | 20 | | | Mustang |
| 2005-08-01 PSS-5 Vol 2 | Topsides Layouts | 9 | | | Mustang |
| 2005-08-01 PSS-5 Vol 2 | Hull Layouts | 18 | | | DSME |
| 2005-08-01 PSS-5 Vol 2 | Safety Plans Topside | 7 | | | Mustang |
| 2005-08-01 PSS-5 Vol 2 | Safety Plans Hull | 20 | | | Mustang |
| 2005-08-01 PSS-5 Vol 2 | Topsides Elec One Lines | 78 | | | Mustang |
| 2005-08-01 PSS-5 Vol 2 | Hull Elec One Lines | 90 | | | DSME |
| 2005-08-01 PSS-5 Vol 2 | Topsides Haz Area Class Plans | 10 | | | Mustang |
| 2005-08-01 PSS-5 Vol 2 | Hull Haz Area Class Plans | 10 | | | DSME |
| 2005-02-25 PSS-3 P&IDs | SAFE Chart P&IDs & Others | 222 | | | Mustang |
| | | | | | |
| | **TOTALS for PSS Folders** | **522** | **0** | **0** | |
| | | | | | |
| Blank spaces in table indicate zeros | | | | | |

**MS4: AB and Stamp Stats Books 7-8**

| | breakdown is as follows | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Simon Todd Production Book No.** | **File Name** | **Total Drawings in File** | **No. of drawings w/PE Stamp** | **% o0f drawings w/ PE stamp** | **No. of Stamped drawings with No Stamp for Current Rev** | **No. of drawings marked As-Built** | **% of Drawings Marked "As Built"** | **Drawing Prepared by** |
| 7 | Hazardous Area Classification | 19 | | 0.00% | | 2 | 10.5% | Mustang |
| 7 | Hull Layout | 19 | | 0.00% | | 1 | 5.3% | DSME |
| 7 | Hull One Lines | 91 | | 0.00% | | 4 | 4.4% | DSME |
| 7 | Hull Safety Plans | 20 | | 0.00% | | 20 | 100.0% | Mustang & Worley Parsons |
| 7 | SAFD | 18 | | 0.00% | | 2 | 11.1% | Mustang |
| 7 | Topside Firewater P&IDs | 15 | | 0.00% | | 5 | 33.3% | Mustang & DSME |
| 7 | Topside Layout | 19 | | 0.00% | | 3 | 15.8% | Mustang |
| 7 | Topside One Lines | 79 | | 0.00% | | 5 | 6.3% | Mustang |
| 7 | Topside Safety Plans | 7 | | 0.00% | | 7 | 100.0% | Mustang |
| | | | | | | | | |
| 8 | Topside P&IDs | 256 | | 0.00% | | 80 | | Mustang |
| | | | | | | | | |
| | **TOTALS for Books 7-8** | **543** | **0** | **0.00%** | **0** | **129** | **23.8%** | |
| | | | | | | | | |

Sawyer-000105

| Simon Todd Production Book No. | File Name | Total Drawings in File | No. of drawings w/PE Stamp | % oOf drawings w/ PE stamp | No. of Stamped drawings with No Stamp for Current Rev | No. of drawings marked As-Built | % of Drawings As Built | Drawing Prepared by | |
|---|---|---|---|---|---|---|---|---|---|
| | Simon Todd Production breakdown is as follows | | | | | | | | |
| 9 | Area Equipment | 5 | | 0.00% | | 5 | 100% | Technip USA | |
| 9 | DC1-DC3 P&IDs | 13 | | 0.00% | | 6 | 46% | Technip USA | |
| 9 | DC1 P&IDs | 48 | 8 | 16.67% | 1 | 39 | 81% | Technip USA | |
| 9 | DC3-PID'S | 10 | | 0.00% | | 9 | 90% | Technip USA | |
| 9 | DC3 Base Case Jumpers | 3 | | 0.00% | | | 0% | | |
| 9 | DC3 GA Jumper | 10 | | 0.00% | | | 0% | | |
| 9 | Diverter | 5 | | 0.00% | | | 0% | FMC | |
| 9 | Flowlines & Manifold Jumpers | 56 | | 0.00% | | 45 | 80% | | |
| 9 | Flowlines & Risers | 43 | 43 | 100.00% | | | 0% | Technip USA | |
| 9 | General Arrangement Jumper | 1 | | 0.00% | | | 0% | | |
| 9 | Tree | 10 | | 0.00% | | | 0% | FMC | |
| 9 | Umbilicals Align | 12 | | 0.00% | 12* | 12 | 100% | SubSea 7 | * These drawings have survey certificate certifying 'as-built survey, yet this was not signed or dated by Professional Land Surveyor |
| 9 | Umbilicals Cross | 8 | | 0.00% | | 8 | 100% | Nexans Norway | |
| 9 | Umbilical Field | 7 | | 0.00% | | 5 | 71% | Technip USA | |
| 9 | Umbilical Schematic | 50 | | 0.00% | | 38 | 76% | Technip USA | |
| 9 | Well to Manifold Jumpers | 100 | 60 | 60.00% | 52 | 56 | 56% | | |
| 10 | 3-P1 PLEM | 13 | 12 | 92.31% | 12 | | 0% | Technip USA | |
| 10 | DC3 1st End PLET SS1 | 19 | 19 | 100.00% | 19 | | 0% | Technip USA | |
| 10 | DC3 2nd End PLET SS1 | 20 | 20 | 100.00% | 20 | | 0% | Technip USA | |
| 10 | I-PLETS | 7 | 2 | 28.57% | | | 0% | Technip USA | |
| 10 | OX-PLEM | 13 | 13 | 100.00% | 13 | | 0% | Technip USA | |
| 10 | PLET Gen Drwgs | 14 | 14 | 100.00% | | | 0% | GSPE Engr | |
| 10 | PLET P & P1 | 31 | 30 | 96.77% | | | 0% | GSPE Engr | |
| 10 | PLETS P2 & P3 | 28 | 28 | 100.00% | | | 0% | GSPE Engr | |
| 10 | PLETS T | 28 | 28 | 100.00% | | | 0% | GSPE Engr | |
| 10 | PP1  PLEM | 12 | 12 | 100.00% | | | 0% | GSPE Engr | |
| 10 | PP2-3  PLEM | 12 | 12 | 100.00% | | | 0% | GSPE Engr | |
| 10 | PP  PLEM | 12 | 12 | 100.00% | | | 0% | GSPE Engr | |
| 10 | Common Drawings | 35 | | 0.00% | | | 0% | FMC & Oil State Industries | |
| 10 | SS1-Manifold North 1 | 22 | | 0.00% | | 2 | 9% | Oil State Industries | |
| 10 | SS1-Manifold South 2 | 22 | | 0.00% | | 2 | 9% | Oil State Industries | |
| 10 | SS1-Manifold South 4 | 24 | | 0.00% | | 3 | 13% | Oil State Industries | |
| 10 | SS2 Common Drawings | 12 | | 0.00% | | | 0% | Oil State Industries | |
| 10 | SS2-Manifold North 3 | 11 | | 0.00% | | | 0% | Oil State Industries | |
| 10 | SS2-Manifold North 5 | 11 | | 0.00% | | | 0% | Oil State Industries | |
| 10 | SS2-Manifold North 7 | 12 | | 0.00% | | | 0% | Oil State Industries | |
| 10 | T- PLETS | 8 | 2 | 25.00% | | | 0% | Technip USA | |
| 10 | TP  PLEM | 13 | 13 | 100.00% | | | 0% | Technip USA | |
| 10 | Y PLET MOD | 8 | 2 | 25.00% | | | 0% | Technip USA | |
| | TOTALS for Books 9-10 | 768 | 330 | 42.97% | 117 | 230 | 30% | | |
| Blank spaces in table indicate zeros | | | | | | | | | |

Sawyer-000106

**MS6:  AB and Stamp Stats Books 7-10**

| Simon Todd Production Book No. | File Name | Total Drawings in File | No. of drawings w/PE Stamp | % o0f drawings w/ PE stamp | No. of Stamped drawings with No Stamp for Current Rev | No. of drawings marked As-Built | % of Drawings As Built | Drawing Prepared by |
|---|---|---|---|---|---|---|---|---|
| | Simon Todd Production breakdown is as follows | | | | | | | |
| 8 | Topside P&IDs | 256 | | 0.00% | | 80 | 31% | Mustang |
| 9 | DC1-DC3 P&IDs | 13 | | 0.00% | | 6 | 46% | Technip USA |
| 9 | DC1 P&IDs | 48 | 8 | 16.67% | 1 | 33 | 69% | Technip USA |
| 9 | DC3-PID'S | 10 | | 0.00% | | 9 | 90% | Technip USA |
| | | | | | | | | |
| | TOTALS for P&IDs  Books 7-10 | 327 | 8 | 2.45% | 1 | 128 | 39% | |
| | | | | | | | | |
| | | | | | | | | |
| | Blank spaces in table indicate zeros | | | | | | | |

Sawyer-000107

| EQUIPMENT USED ON OCTOBER 6, 2007 (DC-111) | IN REV. 0 HANDOVER PACKAGE? | DATED PRIOR TO FIRST OIL? | AS-BUILT AT FIRST OIL? | ENGINEER STAMP AT FIRST OIL? | AS-BUILT NOW? | ENGINEER STAMP NOW? | IN TECHNIP MASTER DOCUMENT REGISTER ON JANUARY 10, 2008? |
|---|---|---|---|---|---|---|---|
| **TREE #4** | | | | | | | |
| TREE #4 P&ID: 1440-35-SB-DG-0109, Rev. 1 | N | Y | N | N | N | N | Y |
| TREE #4 MECHANICAL: 1440-32-SB-DG-5000, Rev. B | N | Y | N | N | N | N | N |
| TREE #4 HANDOVER PACKAGE: 1440-36-HU-MA-0112; REV. 0 | NA | N | NA | NA | NA | NA | N |
| **MANIFOLD 1A** | | | | | | | |
| MANIFOLD 1A P&ID: 1440-35-SB-DG-0388-001; Rev. A | N | N | N | N | Y | N | N |
| MANIFOLD 1A MECHANICAL: 1440-34-HE-DG-9364-001/2; Rev. 1 | N | Y (Reviewed and initialed after first oil.) | Y | N | Y | N | Y |
| **PLEM TP, PLET T AND FLOWLINE T** | | | | | | | |
| PLEM TP, PLET T and FLOWLINE T P&ID: 1440-30-SB-DG-0388-004; Rev. A | N | N | N | N | Y | N | N |
| PLEM TP MECHANICAL: 1440-30-SB-DG-0345-001/13 | N | Y | N | Y | N | Y | Y |
| PLET T MECHANICAL: 1440-34-ST-DG-4003; Rev. 3 | N | Y | N | Y-V | N | Y-V | Y |
| MANIFOLD 1A, PLEM TP, PLET T, AND FLOWLINE T HANDOVER PACKAGE: 1440-34-HU-MA-0295; Rev. 0 and1440-34-HU-MA-0296; Rev. 0 | NA | N | NA | NA | NA | NA | N |
| **HYDRAULIC UMBILICAL H6** | | | | | | | |
| HYDRAULIC UMBILICAL H6 P&ID: 1440-35-SB-DG-0123-001/3; Rev. 1 | Listed only. | Y | N | N | Y | N | Y |
| UMBILICAL H6 HANDOVER PACKAGE; 1440-36-HU-MA-0111; Rev. 0 | NA | N | NA | NA | NA | NA | N |
| **ELECTRICAL UMBILICAL E4** | | | | | | | |
| ELECTRICAL UMBILICAL E4 P&ID: 1440-30-SB-DG-0218-001/3; Rev. 0 | A revision dated after first oil is listed only. | Y | N | N | Y | N | A revision dated afer first oil is present. |
| ELECTRICAL UMBILICAL E4 HANDOVER PACKAGE: 1440-36-HU-MA-0112; Rev. 0 | NA | N | NA | NA | NA | NA | N |
| **SUBSEA** | | | | | | | |
| SUBSEA P&ID;1440-30-SB-DG-0360-002; Rev. 4 | N | Y | N | N | Y | N | Y |

Sawyer-000108

# Appendix F